IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| GUARANTY FINANCIAL GROUP INC. | § | CASE NO. 09-35582-bjh |
| | § | |
| DEBTOR. | § | |

## CORPORATE OWNERSHIP STATEMENT
## AND LIST OF EQUITY SECURITY HOLDERS

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

Pursuant to Federal Rules of Bankruptcy Procedures 1007(a)(1) and 7007.1, the undersigned authorized officer of Guaranty Financial Group Inc. ("GFG") in the above-captioned case certifies that the following entities directly or indirectly own 10% or more of GFG's equity interests, and that the last address or place of business of each holder is set forth below:

> TRT Financial Holdings (19.92%)
> Attn: Michael G. Smith
> 600 East Las Colinas Blvd.
> Suite 1900
> Irving, Texas 76039

> Icahn Associations Corporation (17.0%)
> Attn: Keith Meister & Marc Weitzen
> White Plains Plaza
> 445 Hamilton Avenue
> Suite 1210
> White Plains, New York 10601

The undersigned further certifies that the equity security holders of GFG, along with the number and kind of interests registered in the name of each holder, and the last address or place of business of each holder, are as set forth on the attached **Exhibit A.**

Dated:  August 27, 2009

/s/  Scott Almy
Name: Scott Almy
Title:   Senior Executive Vice President,
General Counsel & Secretary

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EXCHANGES CONTROL FOR CLASS T01 | EXCHANGES CONTROL FOR CLASS T01 | C/O COMPUTERSHARE SHAREHOLDER SVCS | 250 ROYALL ST | CANTON 02021-1011 | | | | |
| ANDREW H BROWN JR | ANDREW H BROWN JR | 10501 BRANDYWINE RD | CLINTON MD 20735-3856 | | | | | |
| ROBERT T EFFINGER III TR R T EFFINGER JR TESTAMENTARY TRUST UW R T EFFINGER | ROBERT T EFFINGER III | TR R T EFFINGER JR TESTAMENTARY TRUST | UW R T EFFINGER JR | PO BOX 309 | CHAPPELL HILL TX 77426-0309 | | | |
| DENISE A VOLLMER | DENISE A VOLLMER | 13117 COUNTRY RIDGE DR | GERMANTOWN MD 20874-1128 | | | | | |
| DEBORAH D HACKETT | DEBORAH D HACKETT | 17603 LINDSTROM CT | GAITHERSBURG MD 20877- | | | | | |
| ALTON BURGESON | ALTON BURGESON | 4667 26TH ST NW | DOUGLAS ND 58735-9312 | | | | | |
| ROBERT C ABRAM | ROBERT C ABRAM | 8950 BAKER RD | INDIANPOLIS IN 46259-9513 | | | | | |
| DONALD BURGESON | DONALD BURGESON | BOX 8 | DOUGLAS ND 58735-0008 | | | | | |
| BENEDICT H BROWN | BENEDICT H BROWN | 6550 BAJA WA | ELKRIDGE MD 21075-6658 | | | | | |
| ISLA W BACKUS | ISLA W BACKUS | 2201C NANTUCKET DR | HOUSTON TX 77057-2907 | | | | | |
| NUEL D WINDROW | NUEL D WINDROW | 104 PLUM TREE TER | APT 310 | HOUSTON TX 77077-5380 | | | | |
| NORMAN J MENTON TR UA 04/09/96 NORMAN J MENTON REV LIVING TRUST | NORMAN J MENTON | TR UA 04/09/96 | NORMAN J MENTON | REV LIVING TRUST | 28277 FORESTBROOK | FARMINGTON HILLS MI 48334 | | |
| BENJAMIN F BROWN | BENJAMIN F BROWN | 11106 FULTON SPRINGS CT | RICHMOND TX 77469 | | | | | |
| JACK A MALLICOTE TR JACK A MALLICOTE LIVING TRUST UA 09/13/05 | JACK A MALLICOTE | TR JACK A MALLICOTE LIVING TRUST | UA 09/13/05 | 6401 MCKENZIE RD | DUNKIRK MD 20754 | | | |
| WARREN D HECKMANN | WARREN D HECKMANN | 13207 PIONEER ROAD | NEWTON WI 53063 | | | | | |
| F PEN COSBY | F PEN COSBY | 948 JUNCTION PL | INDIAPLOIS IN 46220-4279 | | | | | |
| ELIZABETH D COSBY | ELIZABETH D COSBY | 948 JUNCTION PL | INDIAPLOIS IN 46220-4279 | | | | | |
| SUDHIR CHAUDHRY | SUDHIR CHAUDHRY | 16070 W SUNSET BLVD APT 205 | PACIFIC PALISADES CA 90272- | | | | | |
| FRANKLIN DARTEZ | FRANKLIN DARTEZ | 5523 GREEN SPRINGS DR | HOUSTON TX 77066-2428 | | | | | |
| STEVEN W LANGEHENNIG | STEVEN W LANGEHENNIG | 3909 TROUT DR | AUSTIN TX 78749-6951 | | | | | |
| BRANNON C WARD | BRANNON C WARD | 907 S MEADOWS DR | DIBOLL TX 75941-2804 | | | | | |
| TIMOTHY R WEST | TIMOTHY R WEST | 846 COUNTY RD 26 | CENTRE AL 35960 | | | | | |
| ROBERT R YOUNG | ROBERT R YOUNG | 203 WALKER RD | CARROLLTON GA 30117-5865 | | | | | |
| SCOTT L BREWER | SCOTT L BREWER | 4019 MERRICK ST | HOUSTON TX 77025-2317 | | | | | |
| BRUCE R JACKSON | BRUCE R JACKSON | 5192 MAICY WAY | RIVERSIDE CA 92507-0626 | | | | | |
| JERILYNN KOLESAR | JERILYNN KOLESAR | 9313 BAVARIA LN | AUSTIN TX 78749-2206 | | | | | |
| OLLIE RAY JONES & MAGGIE LEE JONES TR JONES TRUST UA 12/17/92 | OLLIE RAY JONES & | MAGGIE LEE JONES | TR JONES TRUST UA 12/17/92 | 6 PINELAND CT | PIKESVILLE MD 21208-2339 | | | |
| DANNY BROWN | DANNY BROWN | 1104 EAST 8TH ST | DALLAS TX 75203-2414 | | | | | |
| CHRISTOPHER BLAIN PAGE | CHRISTOPHER BLAIN PAGE | 3138 CHIVAS CT | SAN JOSE CA 95117-3560 | | | | | |
| RAYMOND MICHAEL THOMPSON | RAYMOND MICHAEL | 3719 BAYLEAF WAY | OCEANSIDE CA 92057 | | | | | |
| THADEAUS J BARR | THADEAUS J BARR | 2000 S LAKELINE BLVD | APT 920 | CEDAR PARK TX 78613- | | | | |
| JUDY L RUBLE | JUDY L RUBLE | 15 BELFAST COURT | HARTFORD CITY IN 47348 | | | | | |
| DENISE C MINARIK BROWN | DENISE C MINARIK BROWN | ATTN DENISE C MINARIK | 1427 MALLARD LANDING BLVD | JACKSONVILLE FL 32259- | | | | |
| FLOYD A BROWN | FLOYD A BROWN | 93 MAVIS DRIVE | ETHRIDGE TN 38456 | | | | | |
| JAMES M BROWN | JAMES M BROWN | 2494 ALABAMA AVE SE | APT 204 | WASHINGTON DC 20020- | | | | |
| ARIF M ALI | ARIF M ALI | 5733 REPUBLIC OF TEXAS | AUSTIN TX 78735 | | | | | |
| JANIE J BROWN | JANIE J BROWN | 5500 EASTERN AVE NE | WASHINGTON DC 20011-2700 | | | | | |
| JOE MARK BROWN | JOE MARK BROWN | 22 BEAR FOUNTAIN CT | WENTZVILLE MO 63385-3519 | | | | | |
| KATHERINE TSANOFF BROWN | KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW | HOUSTON TX 77024-5601 | | | | | |
| ATILA G ALI | ATILA G ALI | 6302 MONTICELLO AVE | DALLAS TX 75214-3306 | | | | | |
| MARJORIE BURNS BROWN | MARJORIE BURNS BROWN | #1054 | GREEN HILL | 103 PLEASANT VALLEY WAY | WEST ORANGE NJ 07052- | | | |
| MICHAEL ROGERS BROWN | MICHAEL ROGERS BROWN | 15 ROLLINGREEN RD | GREER SC 29651-5914 | | | | | |
| PAT BROWN | PAT BROWN | 4911 W SANDY BAYOU | ALEXANDRIA LA 71302-5143 | | | | | |
| JOHN P ALICEA | JOHN P ALICEA | ATTN LYDIA ALICEA | 13 CATTARAUGUS ST | STATEN ISLAND NY 10301- | | | | |
| PATRICIA C BROWN | PATRICIA C BROWN | #1616 | 6200 WESTCHESTER PARK DR | COLLEGE PARK MD 20740- | | | | |
| ROBERT R BROWN JR | ROBERT R BROWN JR | BOX 1604 | EL DORADO AR 71731-1604 | | | | | |
| SHARON B BROWN | SHARON B BROWN | 1003 RED OAK LANE | DIBOLL TX 75941-9776 | | | | | |
| WILLIAM ERNEST BROWN | WILLIAM ERNEST BROWN | 456 DEALE RD | DEALE MD 20751-9619 | | | | | |
| RUSSELL G ALION | RUSSELL G ALION | ATN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| HAROLD L BRUCE | HAROLD L BRUCE | 8315 GIB EVANS RD | DAWSONVILLE GA 30534-4203 | | | | | |
| NADINE N BRUCE | NADINE N BRUCE | 9912B FULBROOK DR | INDIANAPOLIS IN 46229-1097 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L BRUCKART III | WILLIAM L BRUCKART III | 8533 INDIAN SPRINGS RD | FREDERICK MD 21702-2325 | | | | | |
| WILLIAM P BRUMFIELD & LOUISE C BURMFIELD TEN COM | WILLIAM P BRUMFIELD & | LOUISE C BURMFIELD TEN COM | 8502 JEFFERSON HW 101 | BATON ROUGE LA 70809-2230 | | | | |
| WILLIAM T BRUMFIELD | WILLIAM T BRUMFIELD | 10105 AMBROSE CT | BATON ROUGE LA 70816-8196 | | | | | |
| HUGO BRUNERT | HUGO BRUNERT | 224 INDIAN HEAD ROAD | KINGS PARK NY 11754-4802 | | | | | |
| CARMEN M BRUNO | CARMEN M BRUNO | 137 MINNESOTA AVE | ASHTABULA OH 44004-3739 | | | | | |
| ALAN M BRUNS | ALAN M BRUNS | 47 HARBORTON LN | FREDERICKSBURG VA 22406- | | | | | |
| CHARLES E BRUNSON | CHARLES E BRUNSON | 3810 DEWALT WAY | MISSOURI CITY TX 77459 | | | | | |
| DOYLE C BRYAN | DOYLE C BRYAN | 2016 MAIN ST | APT 1815 | HOUSTON TX 77002-8895 | | | | |
| E DAVIES ALLAN CUST ALEXANDER THOMAS ALLAN UGMA NY | E DAVIES ALLAN | CUST ALEXANDER THOMAS ALLAN UGMA | NY | BOX 1229 | WESTHAMPTON BEAC NY 11978-7229 | | | |
| CHARLES A BRYANT JR | CHARLES A BRYANT JR | 735 MOONRAKER CT | GALLOWAY NJ 08205-3020 | | | | | |
| RICHARD E BRYANT | RICHARD E BRYANT | 561 S LINCOLN | CLINTON IN 47842-7077 | | | | | |
| GRACE J BRZOZOWSKI | GRACE J BRZOZOWSKI | N7696 SANDY BEACH RD | FOND DU LAC WI 54935-2741 | | | | | |
| JACK BUCHANAN | JACK BUCHANAN | 104 LARIAT CIR | LIBERTY HILL TX 78642-9748 | | | | | |
| LILLIAN D BUCK | LILLIAN D BUCK | PORTLAND HOUSE | 45 EASTERN PROMENADE | PORTLAND ME 04101-4805 | | | | |
| DANIEL R BUCKLEY | DANIEL R BUCKLEY | 7127 HAVEN CREEK DR | CYPRESS TX 77433-1074 | | | | | |
| SOPHIE BUDSON | SOPHIE BUDSON | 2539 N NEW ENGLAND | CHICAGO IL 60707-2129 | | | | | |
| HILLARY V BULLOCK | HILLARY V BULLOCK | PO BOX 656 | EVADALE TX 77615-0656 | | | | | |
| TALMADGE B BULLOCK | TALMADGE B BULLOCK | 1425 WASHINGTON VILLAGE | APT 805 | BEAUMONT TX 77707-4333 | | | | |
| ANN M BUMSTEAD | ANN M BUMSTEAD | ATTN ANN M BUMSTEAD | 2415 COMMONWEALTH AVE | SAN DIEGO CA 92104-5324 | | | | |
| SILL BUNCH | SILL BUNCH | 204 BRIARWOOD | SULPHUR SPRINGS TX 75482 | | | | | |
| E DAVIES ALLAN CUST SETH DAVIES ALLAN UGMA NY | E DAVIES ALLAN | CUST SETH DAVIES ALLAN UGMA NY | 74 EISENHOWER DR | EAST QUOGUE NY 11942-4441 | | | | |
| PAUL C BUNZICK | PAUL C BUNZICK | 2823 HARTSOCK SAWMILL RD | LADY LAKE FL 32159-5212 | | | | | |
| JESSE BURCH | JESSE BURCH | PO BOX 122 | MOSCOW TX 75960-0122 | | | | | |
| THOMAS G BURCH & VELMA BURCH JT TEN | THOMAS G BURCH & | VELMA BURCH JT TEN | BOX 412 | BROOKELAND TX 75931- | | | | |
| DOROTHY E BURDETT | DOROTHY E BURDETT | 2616 OLIVER | JOPLIN MO 64804-1453 | | | | | |
| DANNY LAMAR BURDETTE | DANNY LAMAR BURDETTE | 14 LANDRUM PL SW | ROME GA 30161-4561 | | | | | |
| RUSSELL BURGE TR UA 04/25/90 RUSSELL BURGE REVOCABLE TRUST | RUSSELL BURGE | TR UA 04/25/90 RUSSELL BURGE | REVOCABLE TRUST | 1212 ROCK FALLS TRACE | LOUISVILLE KY 40223-3776 | | | |
| JOAN BURGER & CARL BURGER JT TEN | JOAN BURGER & | CARL BURGER JT TEN | 7609 MAHONEY DRIVE | LORTON VA 22079-1646 | | | | |
| T E BURGER & JANET BURGER JT TEN | T E BURGER & | JANET BURGER JT TEN | 817 S MEADOWS | DIBOLL TX 75941-2802 | | | | |
| THOMAS E BURGER | THOMAS E BURGER | 817 S MEADOWS | DIBOLL TX 75941-2802 | | | | | |
| GLENN E BURGESON | GLENN E BURGESON | 100 NEWBURY CT | APT 310 | CONCORD MA 01742-4156 | | | | |
| JAMES MELVIN BURGGRAFF | JAMES MELVIN BURGGRAFF | 218 ELMAR DR SE # SE | VIENNA VA 22180-5816 | | | | | |
| FRANCIS H BURKE | FRANCIS H BURKE | 8 WEST STREET | LINCOLN RI 02865-1929 | | | | | |
| KATHLEEN M BURKE | KATHLEEN M BURKE | 5509 BROAD BRANCH RD NW | WASHINGTON DC 20015-1703 | | | | | |
| ROSEMARY BURKE | ROSEMARY BURKE | 4604 MONTEREY DR | ANNANDALE VA 22003-5925 | | | | | |
| PERRY BURKETT | PERRY BURKETT | 55 KNOLLS CRES | APT 8K | BRONX NY 10463-6363 | | | | |
| VERNON H BURKHALTER | VERNON H BURKHALTER | PO BOX 429 | DIBOLL TX 75941-0429 | | | | | |
| BONNIE S BURNETT | BONNIE S BURNETT | 20 MIRANGO CT | CLAYTON CA 94517-1711 | | | | | |
| MOSES BURNETTE | MOSES BURNETTE | 1103 SHERBROOK DR | MACON GA 31204-4114 | | | | | |
| JANET COLLEEN BURNS | JANET COLLEEN BURNS | 1221 COVIE DR | DALTON GA 30720 | | | | | |
| MELISSA A KEELER CUST LUCAS I K BURNS UTMA CA | MELISSA A KEELER | CUST LUCAS I K BURNS UTMA CA | 2720 PAINTED CAVE RD | SANTA BARBARA CA 93105-9770 | | | | |
| RICHARD C BURNS | RICHARD C BURNS | 1505 E JOHNSON | GARDEN CITY KS 67846-4725 | | | | | |
| DEAN A BURRI | DEAN A BURRI | 3049 WOODSONG LANE | CLEARWATER FL 33761 | | | | | |
| BILLY W BURROUGHS | BILLY W BURROUGHS | 1703 WILKERSON RD | ROME GA 30165-8594 | | | | | |
| JAMES BURROUGHS | JAMES BURROUGHS | ATTN BURROUGHS BROTHERS | PROPERTIES INC | 1800 HUSTED RD | SUITE D | CONWAY SC 29526- | | |
| B DAVID BURTON | B DAVID BURTON | 4332 SAFFRON DR | INDIANAPOLIS IN 46237-3611 | | | | | |
| RACHELLE DENISE BUSBY CUST AUDREY PAIGE BUSBY UTMA CA | RACHELLE DENISE BUSBY | CUST AUDREY PAIGE BUSBY UTMA CA | 2933 PANORANA DR | REDDING CA 96003 | | | | |
| KATHLEEN BUSCHER | KATHLEEN BUSCHER | 1290 NE 117TH TER | MIAMI FL 33161-6834 | | | | | |
| CYNTHIA G ALLEN | CYNTHIA G ALLEN | 1219 HWY 19 EAST | CHICKASHA OK 73018 | | | | | |
| ROBERT J BUSHROD | ROBERT J BUSHROD | PO BOX 44218 | FORT WA MD 20749-4218 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| TERRY A BUSSEY | TERRY A BUSSEY | 336 CLARK RD | SEALE AL 36875-4202 | | | | | |
| C E BUTLER | C E BUTLER | 1191 WOODLAND DR | ROCKHILL SC 29732-3115 | | | | | |
| EMILE L ALLEN | EMILE L ALLEN | 12910 BRISTOL BERRY DR | CYPRESS TX 77429-3811 | | | | | |
| DIANA L BUTLER CUST JOSEPH A BUTLER UTMA CA | DIANA L BUTLER | CUST JOSEPH A BUTLER UTMA CA | 374 S BEST RD | STOCKTON CA 95215-9711 | | | | |
| MARCELLUS BUTLER | MARCELLUS BUTLER | 158 ELMIRA STREET SW | WASHINGTON DC 20032-2265 | | | | | |
| RONALD WEAR BUTLER | RONALD WEAR BUTLER | 709 17TH ST SE | WASHINGTON DC 20003-3126 | | | | | |
| F WILLIAM BUTT | F WILLIAM BUTT | #120 | 913 VA BCH BLVD | VIRGINIA BEACH VA 23451- | | | | |
| F WILLIAM BUTT | F WILLIAM BUTT | #120 | 913 VA BCH BLVD | VIRGINIA BEACH VA 23451- | | | | |
| RACHEL W BUTT | RACHEL W BUTT | 1264 BASS ROAD | MACON GA 31210-7503 | | | | | |
| ESTHER ALLEN | ESTHER ALLEN | 13 BURTON RD | MIDDLETOWN OH 45044-5121 | | | | | |
| ROMAN BUTZLAFF | ROMAN BUTZLAFF | 3044 S 94TH STR | WEST ALLIS WI 53227-3612 | | | | | |
| GEORGE DOUGLAS BUXTON | GEORGE DOUGLAS BUXTON | 50917 KIAWAH TRL | MATTAWAN MI 49071-8789 | | | | | |
| J W BYARS | J W BYARS | 110 NORMANDY DR | LUFKIN TX 75901-6367 | | | | | |
| GENE L BYRD | GENE L BYRD | 604 S WASHINGTON SQ #313 | PHILADELPHIA PA 19106-4120 | | | | | |
| MICHAEL BYRD | MICHAEL BYRD | 425 OLD GRAHAM APT B | PITTSBORO NC 27312 | | | | | |
| FRANCES L ALLEN | FRANCES L ALLEN | 262 LOCUST AVE | AMSTERDAM NY 12010-2628 | | | | | |
| LAURIE BYRNE | LAURIE BYRNE | 1024 BELLEVUE AVE | ELGIN IL 60120-2406 | | | | | |
| LILLIAN BYRUM | LILLIAN BYRUM | 30 ADAMS DR | MILLVILLE NJ 08332-4412 | | | | | |
| JOE CABLE | JOE CABLE | 1644 BASS RD | APT 1817 | MACON GA 31210-6528 | | | | |
| GINA CACCIATORE | GINA CACCIATORE | ATTN GINA CANALE | 47 STONEHENGE DR | WAYSIDE NJ 07712-3343 | | | | |
| NEDINE M CACIOPPO | NEDINE M CACIOPPO | 6419 N NEVA | CHICAGO IL 60631-1686 | | | | | |
| BARBARA G CAGLE | BARBARA G CAGLE | 2450 WICKERSHAM LN 205 | AUSTIN TX 78741-4744 | | | | | |
| APOLONIA CAIGA | APOLONIA CAIGA | 19 COLUMBUS AVENUE | GREENWICH CT 06830-6253 | | | | | |
| BICKER W CAIN JR CUST BRENT A CAIN UGMA TX | BICKER W CAIN JR | CUST BRENT A CAIN UGMA TX | 422 TOPAZ CIR | MOAB UT 84532-2227 | | | | |
| DALE E CAIN | DALE E CAIN | 6260 WEST 900 N | MC CORDSVILLE IN 46055-9480 | | | | | |
| GLORIA A CALCOTE | GLORIA A CALCOTE | 2341 FOLKSTONE WAY | BEDFORD TX 76021 | | | | | |
| MICHAEL D CALCOTE | MICHAEL D CALCOTE | 2341 FOLKSTONE WAY | BEDFORD TX 76021 | | | | | |
| RICHARD CALDWELL | RICHARD CALDWELL | 1450 MILLIGAN HWY | JOHNSON CITY TN 37601-5526 | | | | | |
| ROBERTA ABRAMS | ROBERTA ABRAMS | 681 MEETINGHOUSE RD | ELKINS PARK PA 19027-1527 | | | | | |
| CALVIN J CALHOUN | CALVIN J CALHOUN | 4117 40TH ST | BRENTWOOD MD 20722-1424 | | | | | |
| RODNEY C CALKINS | RODNEY C CALKINS | 3533 IRIS ST | WILMINGTON NC 28409-2505 | | | | | |
| BESSIE H CALLAHAN | BESSIE H CALLAHAN | 1178 MC DONALD DR | CHATTANOOGA TN 37421-3210 | | | | | |
| GLORIA CALLAWAY | GLORIA CALLAWAY | 9565 OLD STATE RT 1 | NEW JOHNSONVILLE TN 37134-2496 | | | | | |
| LINO O CALLO | LINO O CALLO | 14811 RICH VALLEY LN | SUGAR LAND TX 77478-5030 | | | | | |
| S W ALLEN SR | S W ALLEN SR | 301 W BROADWAY | CLARKSVILLE TX 75426-3003 | | | | | |
| PAUL A CALVERT | PAUL A CALVERT | 45175 VIA VAQUERO | TEMECULA CA 92590-3147 | | | | | |
| SHARON K CALVO | SHARON K CALVO | 15 THAYER STREET | S DEERFIELD MA 01373-1136 | | | | | |
| LOUIS G CAMBIER JR TR LOUIS G CAMBIER JR TRUST 26-MAY-93 | LOUIS G CAMBIER JR | TR LOUIS G CAMBIER JR | TRUST 26-MAY-93 | 5730 COX RD | PECATONICA IL 61063-9045 | | | |
| BOBBIE R CAMERON | BOBBIE R CAMERON | 1301 BRAIDED ROPE DR | AUSTIN TX 78727-4621 | | | | | |
| JUAN CAMERON | JUAN CAMERON | 2823 N ST NW | WASHINGTON DC 20007-3340 | | | | | |
| SUMMIT STATE BANK CUST DTD 10-29-03 F-B-O SUZANNE ALLEN IRA | SUMMIT STATE BANK CUST | DTD 10-29-03 F-B-O | SUZANNE ALLEN IRA | 2300 MIDWAY DR | SANTA ROSA CA 95405-5017 | | | |
| CRAIG D CAMPBELL | CRAIG D CAMPBELL | PO BOX 44320 | BOISE ID 83711-0320 | | | | | |
| DONALD H CAMPBELL | DONALD H CAMPBELL | R 1 BOX 149 | SELBYVILLE DE 19975-9735 | | | | | |
| GARY N CAMPBELL | GARY N CAMPBELL | 4625 ANSON LANE | ORLANDO FL 32814 | | | | | |
| SALLY A CAMPBELL | SALLY A CAMPBELL | 3190 SOUTH HILLS CT | DENVER CO 80210-6830 | | | | | |
| THOMAS CAMPBELL | THOMAS CAMPBELL | APT 432 | 1500 MASSACHUSETTS AVE | WASHINGTON DC 20005- | | | | |
| GARY D CAMPEAU | GARY D CAMPEAU | 1772 TALLAC ST | NAPA CA 94558-2828 | | | | | |
| THOMAS ALLEN JR | THOMAS ALLEN JR | 1451 CRESTVIEW AVE | SAN BERNARDINO CA 92404- | | | | | |
| ROBERT H CAMPFIELD | ROBERT H CAMPFIELD | 2300 GRAYSON DR 1011 | GRAPEVINE TX 76051-7004 | | | | | |
| DAN M CAMPODONICO & CHRISTINE K CAMPODONICO JT TEN | DAN M CAMPODONICO & | CHRISTINE K CAMPODONICO JT TEN | 3029 STANFIELD DRIVE | STOCKTON CA 95209-1603 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD M CAMPOY & MARY J CAMPOY TR UA 05/17/93 CLIFFORD CAMPOY & MARY CAMPOY TRUST | CLIFFORD M CAMPOY & | MARY J CAMPOY | TR UA 05/17/93 CLIFFORD CAMPOY & | MARY CAMPOY TRUST | PO BOX 153 | FARMINGTON CA 95230-0153 | | |
| WILLARD L CANFIELD | WILLARD L CANFIELD | 2921 S TAFT ST | INDIANAPOLIS IN 46241-5923 | | | | | |
| G C CANNON | G C CANNON | 410 PEARL ST | JASPER TX 75951-2925 | | | | | |
| THOMAS M ALLEN | THOMAS M ALLEN | 30505 CANYON HILLS RD 1602 | LAKE ELSINORE CA 92532 | | | | | |
| WILLIAM AUBREY CANON | WILLIAM AUBREY CANON | 900 MARCUS | LUFKIN TX 75094 | | | | | |
| TOM CANTRELL & GENEVIEVE CANTRELL JT TEN | TOM CANTRELL & | GENEVIEVE CANTRELL JT TEN | 419 E SWAIN RD | STOCKTON CA 95207-4420 | | | | |
| KAY ELLEN CAPELL | KAY ELLEN CAPELL | 535 PONTIUS AVE N | APT 418 | SEATTLE WA 98109-5584 | | | | |
| ROZANNE C CAPPS | ROZANNE C CAPPS | 3600 VALENTINE ROAD | MACUNGIE PA 18062 | | | | | |
| ANGELA R CARAWAY & LINDA CARAWAY JT TEN | ANGELA R CARAWAY & | LINDA CARAWAY JT TEN | 613 WINDRIDGE LN | MORRISTOWN TN 37814-2412 | | | | |
| PATRICIA A CARAWAY | PATRICIA A CARAWAY | 11370 CRAVENS CAMP RD | SILSBEE TX 77656-6450 | | | | | |
| FRANK S CARBONEL | FRANK S CARBONEL | 1778 CHAPARRAL DR | PITTSBURG CA 94565-6460 | | | | | |
| RICHARD A CARD CUST RICHARD NEVILLE CARD UGMA NY | RICHARD A CARD | CUST RICHARD NEVILLE CARD UGMA NY | 18010 N ADAMS HIGHTS | ADAMS NY 13605-2114 | | | | |
| DONALD CARDEN | DONALD CARDEN | 191 JADE DRIVE | ELIZABETHTON TN 37643-5456 | | | | | |
| CLARENCE H ALLGOOD | CLARENCE H ALLGOOD | 97 MARINERS DR | MILLEDGEVILLE GA 31061-7879 | | | | | |
| ELIDIA CARDENAS | ELIDIA CARDENAS | PO BOX 486 | KYLE TX 78640-0486 | | | | | |
| JAMES CARDERA | JAMES CARDERA | 24570 THOMAS AVE | HAYWARD CA 94544-2024 | | | | | |
| JOHN B CAREY | JOHN B CAREY | 1234 WHITETAIL LN | SANDWICH IL 60548-1180 | | | | | |
| RUTH E CAREY | RUTH E CAREY | 321 RACE ST | GRASS VALLEY CA 95945-7328 | | | | | |
| CYNTHIA J CARL | CYNTHIA J CARL | 8116 KEELER ST | ALEXANDRIA VA 22309-1057 | | | | | |
| CYNTHIA JANE CARL | CYNTHIA JANE CARL | 8116 KEELER ST | ALEXANDRIA VA 22309-1057 | | | | | |
| PAUL CARLIN | PAUL CARLIN | 1613 CANTERBURY ST | AUSTIN TX 78702-5401 | | | | | |
| RAYMOND F CARLSON & VIRGINIA A CARLSON TR UA 04/29/98 CARLSON REVOCABLE LIVING TRUST | RAYMOND F CARLSON & | VIRGINIA A CARLSON | TR UA 04/29/98 CARLSON REVOCABLE | LIVING TRUST | 37103 SAN ANTONIO STREET | NEWARK CA 94560-3230 | | |
| ALICE R CARLSON | ALICE R CARLSON | 11 RIVERSIDE DR | NEW YORK NY 10023-2504 | | | | | |
| CHARLES T CARLSON III | CHARLES T CARLSON III | 28999 LIVINGSTON DR | MECHANICSVILLE MD 20659- | | | | | |
| ROLAND D CARLSON & PEGGY L CARLSON JT TEN | ROLAND D CARLSON & | PEGGY L CARLSON JT TEN | 5315 RAVENSWORTH RD | SPRINGFIELD VA 22151-2520 | | | | |
| TIMOTHY E CARLSON | TIMOTHY E CARLSON | 257 LOMBARDI CIRCLE | WALNUT CREEK CA 94598-4906 | | | | | |
| JAMES ARTHUR CARNES | JAMES ARTHUR CARNES | 11615 MOONSHINE TRAIL PL | LA PLATA MD 20646 | | | | | |
| HERBERT CARPENTER | HERBERT CARPENTER | 240 COAL CHUTE RD | ELIZABETHTON TN 37643-4926 | | | | | |
| JOHN BRADFORD ALLIN | JOHN BRADFORD ALLIN | 10 SANDGATE CIR | MADISON CT 06443-3453 | | | | | |
| LOIS CARPENTER | LOIS CARPENTER | 7100 CHASE OAKS BLVD | APT 4308 | PLANO TX 75025-5935 | | | | |
| PAUL CARR | PAUL CARR | 2240 SANDALWOOD DR | WALDORF MD 20601-3940 | | | | | |
| DAVID ALAN CARRIER & JOANN CARRIER TEN COM | DAVID ALAN CARRIER & | JOANN CARRIER TEN COM | 3956 S SHAWNEE ST | AURORA CO 80018-3149 | | | | |
| DON E CARROLL CUST ADRIAN KANOK CARROLL UGMA HI | DON E CARROLL | CUST ADRIAN KANOK CARROLL UGMA HI | 6833 JUSTICE DR | RALEIGH NC 27615 | | | | |
| DON E CARROLL CUST BARI KAILI CARROLL UGMA HI | DON E CARROLL | CUST BARI KAILI CARROLL UGMA HI | 200 AKAMAINUI ST | MILILANI HI 96789-3912 | | | | |
| BEATRICE L V CARSON | BEATRICE L V CARSON | #1 | 7418 S CHAPPEL AVE | CHICAGO IL 60649-3620 | | | | |
| CLAY CARSON | CLAY CARSON | 7902 S BALLANTRAE DR | MC KINNEY TX 75070-6777 | | | | | |
| JACK L CARTER | JACK L CARTER | 308 CLEMENT ST | RICHLAND GA 31825-1414 | | | | | |
| WAYNE W CARTER | WAYNE W CARTER | 634 OAK SHADOW DR | NEW JOHNSONVILLE TN 37134-9639 | | | | | |
| WILLIAM A CARTER | WILLIAM A CARTER | 4109 POWDER MILL RD | BELTSVILLE MD 20705-2746 | | | | | |
| GRACE RICHARDS CARTIN | GRACE RICHARDS CARTIN | 559 CUSHMAN RD | MELROSE NY 12121-3216 | | | | | |
| JAMES B CARVER | JAMES B CARVER | 8469 WILLETT LN | BENT MOUNTAIN VA 24059- | | | | | |
| CHARLES E CARY JR | CHARLES E CARY JR | 13000 RHINE RD | UPPER MARLBORO MD 20772- | | | | | |
| JOHN V CASANOVA | JOHN V CASANOVA | 109 HOLIDAY DR | RACINE WI 53402-2301 | | | | | |
| TELESFORD CASAREZ | TELESFORD CASAREZ | 2317 E 5TH ST | AUSTIN TX 78702-4635 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CAROLYN K CASEY | CAROLYN K CASEY | 4 COOSAWATTEE AVE SW | ROME GA 30165-3505 | | | | | |
| FRANK L CASEY | FRANK L CASEY | 124 CHEROKEE CIR | CEDARTOWN GA 30125-2042 | | | | | |
| EARL CASH | EARL CASH | 500 ALABAMA ST | EARLE AR 72331-1809 | | | | | |
| MARY VIRGINIA CASPER | MARY VIRGINIA CASPER | 208 CORDELIA ST | LUFKIN TX 75904-3325 | | | | | |
| JOHN H CASSADY | JOHN H CASSADY | 900 VIRGINIA AV | ALEXANDRIA VA 22302-3200 | | | | | |
| ELEANOR S CASSILLY | ELEANOR S CASSILLY | C-156 | 7200 THIRD AVE | SYKESVILLE MD 21784-5201 | | | | |
| BERT CASTELANELLI & RICKY L CASTELANELLI TR HARY SCOTT | BERT CASTELANELLI & | RICKY L CASTELANELLI | TR HARY SCOTT CASTELANELLI TRUST | 9/9/1994 | 1080 W HARNEY LANE | LODI CA 95242-9510 | | |
| JIMMY G CASTILLO | JIMMY G CASTILLO | 307 LAREDO ST | SAN MARCOS TX 78666-7819 | | | | | |
| FABIO CATANO | FABIO CATANO | 3757 W SUNNYSIDE AV | CHICAGO IL 60625-5970 | | | | | |
| CATON LUMBER CO INC | CATON LUMBER CO INC | BOX 829 | ENID OK 73702-0829 | | | | | |
| JAMES LEON CAUBLE | JAMES LEON CAUBLE | 3843 SENDERO DR | AUSTIN TX 78735-6387 | | | | | |
| WALTER CAVANAUGH | WALTER CAVANAUGH | 42 TOOMIN DR | NEPTUNE NJ 07753-3006 | | | | | |
| ADELINA CAVAZOS | ADELINA CAVAZOS | 509 DEVERLAUX | DIBOLL TX 75941-1712 | | | | | |
| CAROLYN MARIE CEASER | CAROLYN MARIE CEASER | PO BOX 49148 | CHICAGO IL 60649 | | | | | |
| DAVID A CEBELL | DAVID A CEBELL | 6509 LAKESHORE CT | ROWLETT TX 75089 | | | | | |
| ARCHIE W CECIL | ARCHIE W CECIL | 9356 FRANKENHEIMER RD | OAKDALE CA 95361-9488 | | | | | |
| NANCY CEDENO | NANCY CEDENO | CALLE 9 A-8 MONTELINDO | DORADO PR | PUERTO RICO | | | | |
| JOSEPH CENTOBENE | JOSEPH CENTOBENE | 546 DUNBAR DR | HENDERSON NV 89014-3914 | | | | | |
| SCOTT A ALMY | SCOTT A ALMY | 880 ST JAMES COURT | FAIRVIEW TX 75069 | | | | | |
| ALEX CHAIM JR & CARMEN L CHAIM TR UA 10/14/99 THE A & C CHAIM REVOCABLE | ALEX CHAIM JR & | CARMEN L CHAIM | TR UA 10/14/99 THE A & C CHAIM | REVOCABLE TRUST | 2433 BENJAMIN HOLT DR | STOCKTON CA 95207-3353 | | |
| WILLIAM D CHALKLEY | WILLIAM D CHALKLEY | 9515 STEVEBROOK DR | FAIRFAX VA 22032-2033 | | | | | |
| HELEN CHALLONER | HELEN CHALLONER | 1627 N MAIN ST | OSHKOSH WI 54901-2915 | | | | | |
| AMOS CHAMBERLAIN | AMOS CHAMBERLAIN | 5 ROSE AVE | CLAREMONT NH 03743-2960 | | | | | |
| KENNETH B CHAMBERS | KENNETH B CHAMBERS | 16341 LOCUST RUN DR | MONTPELIER VA 23192-2743 | | | | | |
| MICHAEL J CHAMBERS | MICHAEL J CHAMBERS | UNIT 45A | 8225 WILLOW DR | PALOS PARK | PALOS HILLS IL 60465-2562 | | | |
| YIN CHAN | YIN CHAN | 8020 SHAKERAG TRCE | SUWANEE GA 30024-1627 | | | | | |
| R ROBINSON CHANCE JR & ELIZABETH W CHANCE JT TEN | R ROBINSON CHANCE JR & | ELIZABETH W CHANCE JT TEN | 3913 LONGLEAF DR | HENRICO VA 23294 | | | | |
| JOHN W CHANCEY | JOHN W CHANCEY | 2484 MONROE TERRACE | THE VILLAGES FL 32162 | | | | | |
| VAN ALSBROOK | VAN ALSBROOK | 132 LAKESHORE DR | NOBLE LA 71462-2537 | | | | | |
| DAVID L CHANSLOR | DAVID L CHANSLOR | 122 HERON COVE | WILSONVILLE AL 35186-8166 | | | | | |
| ADOLPH M CHAPLICK TR 02/26/87 CHAPLICK FAMILY TRUST | ADOLPH M CHAPLICK | TR 02/26/87 CHAPLICK FAMILY | TRUST | 15 RIVERWOODS DR | EXETER NH 03833-5310 | | | |
| LAWRENCE CHAPPEL | LAWRENCE CHAPPEL | 601 SKY WA MO RD | BLUFF CITY TN 37618-4648 | | | | | |
| GLENN L CHAPPELLE | GLENN L CHAPPELLE | 4267 BITTERSWEET | GREENWOOD IN 46142-7406 | | | | | |
| HERBERT ALSCHULER | HERBERT ALSCHULER | 2743 MOTOR AVE | LOS ANGELES CA 90064-3441 | | | | | |
| DENNIS J CHARLES | DENNIS J CHARLES | W379N8509 MILL ST | OCONOMOWOC WI 53066 | | | | | |
| WOMACK CHARLES | WOMACK CHARLES | PO BOX 1058 | KOUNTZE TX 77625-1058 | | | | | |
| RUSSELL W CHARLTON | RUSSELL W CHARLTON | 1803 CHINCOTEAGUE WAY | ROUND ROCK TX 78681-7123 | | | | | |
| THELMA T CHARNOCK | THELMA T CHARNOCK | BOX 6 | WAVERLY TN 37185-0006 | | | | | |
| JOHN CHASE | JOHN CHASE | RR 1 | LONG SAULT ON K0C 1P0 | CANADA | | | | |
| HERBERT E ALSCHULER | HERBERT E ALSCHULER | 2743 MOTOR AVE | LOS ANGELES CA 90064-3441 | | | | | |
| JOHNCENE CHASE | JOHNCENE CHASE | #1 | 1659 HOLBROOK ST NE | WASHINGTON DC 20002- | | | | |
| JOSEPH H CHASTAIN JR & GLENDA S CHASTAIN JT TEN | JOSEPH H CHASTAIN JR & | GLENDA S CHASTAIN JT TEN | 2471 TRACE AVENUE | ORLANDO FL 32809-6140 | | | | |
| KATHY CHASTEEN | KATHY CHASTEEN | 939 E VISTA DEL PLAYA AVE | ORANGE CA 92865-3441 | | | | | |
| PATRICIA CHEATHAM | PATRICIA CHEATHAM | 5434 LUCE RD | LAKELAND FL 33813-2951 | | | | | |
| LEWIS F CHEEK | LEWIS F CHEEK | 19818 VILLAGE TREE WAY | HOUSTON TX 77084-6288 | | | | | |
| LEWIS F CHEEK & MYRTLE A CHEEK TEN | LEWIS F CHEEK & | MYRTLE A CHEEK TEN COM | 19818 VILLAGE TREE WAY | HOUSTON TX 77084 | | | | |
| ROBERT P CHEEK | ROBERT P CHEEK | PO BOX 777 | EVADALE TX 77615-0777 | | | | | |
| WOODY R ALSPAUGH | WOODY R ALSPAUGH | 119 W ALDER | STOCKTON CA 95204-5703 | | | | | |
| ROBERT R CHEEK | ROBERT R CHEEK | BOX 151 | EVADALE TX 77615-0151 | | | | | |
| DAVID E CHESTER | DAVID E CHESTER | 300 CLARK DR | ROME GA 30161-6036 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EDWARD C CHEVALIER & GAIL F CHEVALIER TEN COM | EDWARD C CHEVALIER & | GAIL F CHEVALIER TEN COM | 4211 TAKACH RD | PRINCE GEORGE VA 23875 | | | | |
| JOE EDDY MILLIGAN CLU CHFC | JOE EDDY MILLIGAN CLU CHFC | 2079 COUNTY ROAD 4312 | CAMPBELL TX 75422 | | | | | |
| CHICKASAW PROPERTIES INC | CHICKASAW PROPERTIES INC | PO BOX 353 | KRUM TX 76249-0353 | | | | | |
| O JUANITA CHISLER | O JUANITA CHISLER | 1250 ORCHARD PARK DR N | INDIANAPOLIS IN 46280-1507 | | | | | |
| LEON H CHITTENDEN | LEON H CHITTENDEN | 336 LEADER DR | NEW JOHNSONVILLE TN 37134-9619 | | | | | |
| JIM CHLADEK | JIM CHLADEK | 20 WATERSIDE PLAZA | APT 35G | NEW YORK NY 10010-2617 | | | | |
| BLIMA CHOPP | BLIMA CHOPP | C/O BLIMA CHOPP | 21 OLD COLONY LANE | GREAT NECK NY 11023- | | | | |
| WILLIAM P CHOR | WILLIAM P CHOR | 7357 W 56TH ST | PIEMETT IL | | | | | |
| STOCKTON CHORALE | STOCKTON CHORALE | BOX 7711 | STOCKTON CA 95267-0711 | | | | | |
| STOCKTON CHORALE | STOCKTON CHORALE | BOX 7711 | STOCKTON CA 95267-0711 | | | | | |
| BARBARA J ALSTON | BARBARA J ALSTON | 3850 E FLAMINGO RD # 149 | LAS VEGAS NV 89121-6227 | | | | | |
| STOCKTON CHORALE | STOCKTON CHORALE | ATTN HELEN DOLLAHITE | BOX 7711 | STOCKTON CA 95267-0711 | | | | |
| CHARLES CHRISTENSEN | CHARLES CHRISTENSEN | 69 HIGH RD | NEWBURY MA 01951-1725 | | | | | |
| RHONDA K CHRISTENSEN | RHONDA K CHRISTENSEN | 5226 TIMBERHURST | SAN ANTONIO TX 78250-4324 | | | | | |
| KENNETH G CHRISTOPHER | KENNETH G CHRISTOPHER | 8782 COUNTY RD 302 | NACOGDOCHES TX 75961 | | | | | |
| DEBORAH A CHU | DEBORAH A CHU | 2283 WIMBLEDON PL | SAN LEANDRO CA 94577-6036 | | | | | |
| CHURCH OF OUR SAVIOUR | CHURCH OF OUR SAVIOUR | 5301 NORTH ATLANTIC | COCOA BEACH FL 32931-3768 | | | | | |
| RICK L CHURCHILL & LORI A CHURCHILL JT | RICK L CHURCHILL & | LORI A CHURCHILL JT TEN | 5201 W ELKHORN RD | RATHDRUM ID 83858-7813 | | | | |
| JOHN W CHURCHWELL | JOHN W CHURCHWELL | RTE 1 | BIG SANDY TN 38221 | | | | | |
| LINDA CIANCIO | LINDA CIANCIO | #202 | 4876 N HERMITAGE | CHICAGO IL 60640-4182 | | | | |
| ROBERT CIESSAU | ROBERT CIESSAU | 25 INDIAN WIND DR | SCITUATE MA 02066-3021 | | | | | |
| ELVIRA CIULLA | ELVIRA CIULLA | 804 NICOLE CR | BETHPAGE NY 11714 | | | | | |
| REBECCA ANN CLANTON | REBECCA ANN CLANTON | 4222 RICKENBACKER DRIVE | UNIT 17 | ATLANTA GA 30342 | | | | |
| CHARLES K CLAPP | CHARLES K CLAPP | 208 MONTAIR DR | DANVILLE CA 94526-3726 | | | | | |
| PAUL ALVAREZ | PAUL ALVAREZ | 110 CAMP CREEK CT | BUDA TX 78610-2775 | | | | | |
| ALFRED CLARK & SHIRLEY CLARK JT TEN | ALFRED CLARK & | SHIRLEY CLARK JT TEN | 2409 SAILBOAT CT | STOCKTON CA 95206-5900 | | | | |
| ARLENE V CLARK | ARLENE V CLARK | 910 THORNTON DR | MECHANICSBURG PA 17055- | | | | | |
| GAYNELL ACKLIN | GAYNELL ACKLIN | 204 TACOA AVE | CHATTANOOGA TN 37411-5325 | | | | | |
| ARLINE M CLARK | ARLINE M CLARK | 722 HAWTHORNE CT | BOLINGBROOK IL 60440-2617 | | | | | |
| BOBBIE J CLARK | BOBBIE J CLARK | RR 3 BOX 2792 | BRONSON TX 75930-9702 | | | | | |
| GLORIA CLARK | GLORIA CLARK | PO BOX 872 | LECOMPTE LA 71346-0872 | | | | | |
| HARRY CLARK | HARRY CLARK | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ#1FL | NEW YORK NY 10004-2413 | | | | |
| KELLY M CLARK | KELLY M CLARK | 1029 PRIMROSE CIR | CHESTERTON IN 46304-3363 | | | | | |
| LAURIE ELLEN CLARK | LAURIE ELLEN CLARK | PO BOX 233 | N BONNEVILLE WA 98639 | | | | | |
| LENNIE C CLARK | LENNIE C CLARK | 3118 LAMBERT RD | LOW PEACH TRE AL 36751- | | | | | |
| LISA L CLARK | LISA L CLARK | 6433 VALE ST | ALEXANDRIA VA 22312-1332 | | | | | |
| RICHARD A CLARK | RICHARD A CLARK | 5045 FIELDSTON RD | RIVERDALE NY 10471-2909 | | | | | |
| THOMAS H CLARK | THOMAS H CLARK | PO BOX 526 | HEMPHILL TX 75948-0526 | | | | | |
| EUGENE A CLARKE & COLEEN CLARKE JT | EUGENE A CLARKE & | COLEEN CLARKE JT TEN | 3716 HICKS LANE | CHICO CA 95973-9705 | | | | |
| KIM M CLARKE | KIM M CLARKE | 15851 WEST RIVERIA DR | NEW BERLIN WI 53151-4283 | | | | | |
| LAURENCE P CLARKSON | LAURENCE P CLARKSON | P O BOX 34007 | RICHMOND VA 23234 | | | | | |
| DOUGLAS M CLARY | DOUGLAS M CLARY | 4665 DUFFER LN | PFAFFTOWN NC 27040 | | | | | |
| CARLEEN CLAY | CARLEEN CLAY | 9204 S PEORIA | CHICAGO IL 60620-2725 | | | | | |
| MICHAEL T AMEDEO | MICHAEL T AMEDEO | 1014 MILL RIVER DR | GARLAND TX 75043-5041 | | | | | |
| CHARLOTTE CHRISTIE CLAYTON TR UA 12/11/80 CHARLOTTE CHRISTIE CLAYTON | CHARLOTTE CHRISTIE CLAYTON | TR UA 12/11/80 | CHARLOTTE CHRISTIE CLAYTON | 7505 N EDGEWILD DR | PEORIA IL 61614-2117 | | | |
| CHARON R CLAYTON | CHARON R CLAYTON | 298 YOUNGS PRAIRIE RD | ELGIN TX 78621-5641 | | | | | |
| CAMILLA M CLEGHORN | CAMILLA M CLEGHORN | 841 VIRGINIA | MANTECA CA 95337-5346 | | | | | |
| CYNTHIA H CLELAND | CYNTHIA H CLELAND | 367 DICKENS ST | NORTHFIELD IL 60093-3226 | | | | | |
| JUNE SANDERS CLEMENT | JUNE SANDERS CLEMENT | 2302 COPELAND | LUFKIN TX 75904-5316 | | | | | |
| JOSEPHINE CLEMENTS | JOSEPHINE CLEMENTS | 221 TIMBER KNOLL DR | APT 139 | CHATTANOOGA TN 37421- | | | | |
| A MODENE CLEMMER | A MODENE CLEMMER | 9252 BROOKWATER CIR | COLLEGE STATION TX 77845- | | | | | |
| E H CLEVELAND | E H CLEVELAND | PO BOX 313 | ARMUCHEE GA 30105-0313 | | | | | |
| JULIA L CLEVELAND | JULIA L CLEVELAND | 1407 OLD DALTONRD | ROME GA 30165 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EDWARD P CLIFFORD | EDWARD P CLIFFORD | 5147 BELLA COLINA ST | OCEANSIDE CA 92056-1906 | | | | | |
| PAULINE H CLIMER | PAULINE H CLIMER | 12 LADY MARION NE | ROME GA 30161-5836 | | | | | |
| ANTHONY CLINE | ANTHONY CLINE | 7613 OVERGLEN DRIVE | WEST CHESTER OH 45069 | | | | | |
| SHARYL L CLINE | SHARYL L CLINE | P O BOX 11 | TOWNSEND VA 23443 | | | | | |
| ANNE B AMES | ANNE B AMES | 2607 WESTERN AVE APT 601 | SEATTLE WA 98121-1371 | | | | | |
| MARVIN R MERCER CLU | MARVIN R MERCER CLU | 2309 HERMANSON | WACO TX 76710-1151 | | | | | |
| RICHARD E GALLAND CLU | RICHARD E GALLAND CLU | 10217 RAFTER S TRL | HELOTES TX 78023-3817 | | | | | |
| SAMUEL EDWARD NOEL CLU | SAMUEL EDWARD NOEL CLU | 1305 CHAMPION DRIVE | ROCKWELL TX 75087 | | | | | |
| WILLIAM CLAUDE BURBA II FLMI CLU | WILLIAM CLAUDE BURBA II | FLMI CLU | PO BOX 5489 | WACO TX 76708-0489 | | | | |
| CHERYL D COBB | CHERYL D COBB | 3310 KINMORE ST | DALLAS TX 75223-2447 | | | | | |
| LOUISE F COBB | LOUISE F COBB | 2242 BOULDERCREST ROAD S | ATLANTA GA 30316-4804 | | | | | |
| CHARLES COBERLY | CHARLES COBERLY | 5153 NW PRIMM ST | PORT SAINT LUCIE FL 34983- | | | | | |
| JANE M COBURN | JANE M COBURN | 163 NORTH AVE | WESTON MA 02493-2032 | | | | | |
| DOUGLAS GARY COCHRAN | DOUGLAS GARY COCHRAN | 1839 TURKEY MOUNTAIN RD NE | ROME GA 30161-8951 | | | | | |
| JAMES R COCHRAN | JAMES R COCHRAN | 411 COUNTY ROAD 619 | KIRBYVILLE TX 75956 | | | | | |
| RUDOLPH C KAUNTZE COCKBURN | RUDOLPH C KAUNTZE | RTE 2 BOX 1200 | CORRIGAN TX 75939-9766 | | | | | |
| DENNIS ACOSTA | DENNIS ACOSTA | 531 WILLIAMSBURG PL | SAN ANTONIO TX 78201-2649 | | | | | |
| JOHN CURRAN COCKS JR | JOHN CURRAN COCKS JR | 327 E 82ND | NEW YORK NY 10028-4103 | | | | | |
| BRYANT A COE | BRYANT A COE | BOX 1033 | KOUNTZE TX 77625-1033 | | | | | |
| JOSEPH D COE | JOSEPH D COE | 6252 PADDINGTON LN | CENTREVILLE VA 20120-1803 | | | | | |
| KATHERINE K COELHO & BILL J COELHO TR UA 10/03/01 KATHERINE K COELHO LIVING | KATHERINE K COELHO & | BILL J COELHO | TR UA 10/03/01 KATHERINE | K COELHO LIVING TRUST | PO BOX 1366 | WILSON WY 83014-1366 | | |
| BRENT D COEN | BRENT D COEN | 11 ELMBROOK DR | WIMBERLEY TX 78676-2607 | | | | | |
| PHILLIP LEE COFFEY | PHILLIP LEE COFFEY | 741 STARK RD | JACKSON GA 30233-4242 | | | | | |
| JAMES CRAIG COGGINS | JAMES CRAIG COGGINS | 22211 WOODROSE | KATY TX 77450-2423 | | | | | |
| H RUSSELL COHEN III | H RUSSELL COHEN III | 609 OAK ST | ST SIMONS ISLAND GA 31522- | | | | | |
| LEON M COHN | LEON M COHN | APT 621 | 3601 CONNECTICUT AVE NW | WASHINGTON DC 20008- | | | | |
| DONALD J COLANTINO | DONALD J COLANTINO | 22 DARTMOUTH ST | WINCHESTER MA 01890-2355 | | | | | |
| JEANNETTE COLBAUGH | JEANNETTE COLBAUGH | 1205 CIRCLE DR | ELIZABETHTON TN 37643-2415 | | | | | |
| MURRAY ANAGNOST & MARY ANAGNOST JT TEN | MURRAY ANAGNOST & | MARY ANAGNOST JT TEN | PO BOX 867 | NORTH BEND WA 98045-0867 | | | | |
| ROBERT B COLBURN | ROBERT B COLBURN | JOHNNY CAKE HILL | OLD LYME CT 06371 | | | | | |
| LUCIUS COLE JR | LUCIUS COLE JR | UNIT 1351 | 1720 MAPLE AVE | EVANSTON IL 60201-3101 | | | | |
| LUCIUS COLE & ELIZABETH P COLE JT TEN | LUCIUS COLE & | ELIZABETH P COLE JT TEN | UNIT 1351 | 1720 MAPLE AVE | EVANSTON IL 60201-3101 | | | |
| PHILIP G COLE | PHILIP G COLE | 484 LEE RD #343 | SALEM AL 36874 | | | | | |
| CHARLES T COLEMAN | CHARLES T COLEMAN | 1666 FORT DAVIS ST S | WASHINGTON DC 20020-1043 | | | | | |
| CLEOPHUS COLEMAN JR | CLEOPHUS COLEMAN JR | 1666 FORT DAVIS ST | WASHINGTON DC 20020-1043 | | | | | |
| DAN R COLEMAN | DAN R COLEMAN | BOX 1477 | VICTORIA TX 77902-1477 | | | | | |
| ANCHOR LUMBER YARD INC | ANCHOR LUMBER YARD INC | 307 W WATER ST | VICTORIA TX 77901-8848 | | | | | |
| WILLIE COLEMAN | WILLIE COLEMAN | 707 DAVIS | LUFKIN TX 75904-2420 | | | | | |
| ROSE COLENDA | ROSE COLENDA | 555 NORTH AVE APT 21H | FORT LEE NJ 07024-2419 | | | | | |
| ARMANDA E J COLES | ARMANDA E J COLES | 1104 N BUENA VISTA AVE | ORLANDO FL 32818-6812 | | | | | |
| BARBARA LOWE COLES | BARBARA LOWE COLES | 1630 CLUBHOUSE ROAD | DYERSBURG TN 38024 | | | | | |
| PHILLIPS COLLECTION | PHILLIPS COLLECTION | C O ROBERT K GUTHRIE | 1600 TWENTY FIRST ST NW | WASHINGTON DC 20009- | | | | |
| STEPHEN F COLLETT | STEPHEN F COLLETT | 10755 STATE RD 122 | CAMDEN OH 45311 | | | | | |
| ELLEN M ANDARI | ELLEN M ANDARI | 5814 PINELLAS PARK | SPRING TX 77379-2582 | | | | | |
| EDITH COLLINS | EDITH COLLINS | 146 ECHO DR | ELIZABETHTON TN 37643-6165 | | | | | |
| JAMES A COLLINS | JAMES A COLLINS | 20 JENKINS DR | DURANGO CO 81301-6526 | | | | | |
| LARRY O COLLINS | LARRY O COLLINS | 8921 S MAY | CHICAGO IL 60620-3424 | | | | | |
| EUEL COLWELL | EUEL COLWELL | PO BOX 152 | HUNTINGTON TX 75949-0152 | | | | | |
| EVEL COLWELL | EVEL COLWELL | PO BOX 152 | HUNTINGTON TX 75949-0152 | | | | | |
| ABBOTT C COMBES IV | ABBOTT C COMBES IV | 39 NORTH ST | KATONAH NY 10536-1522 | | | | | |
| MATTIE G COMBS | MATTIE G COMBS | 4305 NELSON RD | MIDDLETOWN OH 45042-2807 | | | | | |
| MARY A COMER | MARY A COMER | 5300 ZEBULON RD | APT 3101 | MACON GA 31210-9115 | | | | |
| ALFRED L ANDERSON | ALFRED L ANDERSON | 5124 OLD WAXHAW MONROE | MONROE NC 28112-7518 | | | | | |
| COMPTROLLER STATE OF NEW YORK | COMPTROLLER STATE OF NEW YORK | | OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR | 110 STATE STREET | ALBANY NY 12236- | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| RICHARD CONCELMO | RICHARD CONCELMO | 445 SHEPARD AVE | HAMDEN CT 06514-1648 | | | | | |
| BARBARA ANDERSON | BARBARA ANDERSON | 146 ROBBINS ST APT 1 | WALTHAM MA 02453-5126 | | | | | |
| ROBERT B CONKEY | ROBERT B CONKEY | 130 NORTH MULBERRY ST | STATESVILLE NC 28677-5136 | | | | | |
| EDWARD M CONKLIN | EDWARD M CONKLIN | 2710 7TH AVE | APT 8 | HAMMONTON NJ 08037 | | | | |
| STEVEN L CONN | STEVEN L CONN | 1335 VANTAGE POINT | HEMPHILL TX 75948 | | | | | |
| WILLIAM H CONNOR | WILLIAM H CONNOR | 4649 LIMELEDGE RD | MARCELLUS NY 13108-9775 | | | | | |
| ALFRED ACQUAYE | ALFRED ACQUAYE | 1021 LEGEND CI | VALLEJO CA 94591-8687 | | | | | |
| JULIE D CONRAD | JULIE D CONRAD | 514 SHERWOOD DR | SANFORD NC 27330-9472 | | | | | |
| ROBERT CONRAD | ROBERT CONRAD | 6347 LEPRECHAUN DR NW | OLYMPIA WA 98502-3452 | | | | | |
| MICHAEL CONROY & SEAN MICHAEL CONROY JT TEN | MICHAEL CONROY & | SEAN MICHAEL CONROY JT TEN | 8752 EASTWOOD CT | STOCKTON CA 95209-2007 | | | | |
| CONTAINER CORP OF AMERICA | CONTAINER CORP OF AMERICA | 8182 MARYLAND AVE | ST LOUIS MO 63105 | | | | | |
| DAVID CONTRERAS | DAVID CONTRERAS | 5724 PEARL ST | FORT MOHAVE AZ 86426-6149 | | | | | |
| YOLANDA CONTRERAS | YOLANDA CONTRERAS | 17010 MARYGOLD AVE | APT 2 | FONTANA CA 92335-6762 | | | | |
| JILL E CONTWAY | JILL E CONTWAY | 805 SEABRIGHT LAND | SOLANA BEACH CA 92075-1272 | | | | | |
| CARLE C CONWAY III | CARLE C CONWAY III | 1305 E VIA ENTRADA | TUCSON AZ 85718-4804 | | | | | |
| DAVID R CONWAY JR | DAVID R CONWAY JR | 1518 COUNTY ROAD 16 | LAFAYETTE AL 36862-5206 | | | | | |
| LORETTA G CONWAY | LORETTA G CONWAY | 2132 ELDORADO WAY | CARROLLTON TX 75006-7800 | | | | | |
| PETER J CONWAY & DONNA M CONWAY JT TEN | PETER J CONWAY & | DONNA M CONWAY JT TEN | 3929 STETSON DR | LAWRENCE KS 66049-4161 | | | | |
| DAVID A ANDERSON | DAVID A ANDERSON | 9555 12TH ST S | SCHOOLCRAFT MI 49087-8406 | | | | | |
| GLEN C COOK | GLEN C COOK | 9230 CYPRESS DR | LUMBERTON TX 77657-5518 | | | | | |
| JESSE LEO COOK JR | JESSE LEO COOK JR | 3001 NIAGARA ST | BELLINGHAM WA 98226-4215 | | | | | |
| CATHY L COOKSEY | CATHY L COOKSEY | 9659 SYCAMORE CANYON | MORENO VALLEY CA 92557- | | | | | |
| EDWARD A ANDERSON | EDWARD A ANDERSON | 613 CONNER CREEK DR | FISHERS IN 46038-1831 | | | | | |
| JOHN A COOLEY | JOHN A COOLEY | BOX 94 | KIRBYVILLE TX 75956-0094 | | | | | |
| BARBARA A COOMBS | BARBARA A COOMBS | PO BOX 649 | EAGLE CREEK OR 97022-0649 | | | | | |
| A HARTWELL COONS & ALVENE COONS JT TEN | A HARTWELL COONS & | ALVENE COONS JT TEN | 309 E 6TH ST | RUSHVILLE IN 46173-1434 | | | | |
| MAX D COONS | MAX D COONS | 219 E SOUTH ST | LADOGA IN 47954 | | | | | |
| ALAN DEAN COOPER | ALAN DEAN COOPER | 624 ST CLOUD DR | STATESVILLE NC 28625-4644 | | | | | |
| GAYLE J COOPER | GAYLE J COOPER | ATTN GAYLE LESTER | PO BOX 355 | GROVEPORT OH 43125- | | | | |
| ANNETTE D ANDERSON CUST ERICA N ANDERSON UTMA CA | ANNETTE D ANDERSON | CUST ERICA N ANDERSON UTMA CA | PO BOX 7217 | EUREKA CA 95502-7217 | | | | |
| SAM COOPER JR | SAM COOPER JR | PO BOX 465 | KIRBYVILLE TX 75956-0465 | | | | | |
| STEVEN COOPER | STEVEN COOPER | 3506 RIP FORD DR | AUSTIN TX 78732-2217 | | | | | |
| RONALD G COPENHAVER & KRISTEN L COPENHAVER JT TEN | RONALD G COPENHAVER & | KRISTEN L COPENHAVER JT TEN | 597 CORWIN STREET | MYRTLE CREEK OR 97457-8744 | | | | |
| GARLAND COPLEY JR | GARLAND COPLEY JR | 707 29TH ST | ORLANDO FL 32805-6215 | | | | | |
| MARGARET E CORBELL | MARGARET E CORBELL | 16230 REMUDA | BUDA TX 78610-9349 | | | | | |
| JOHNNY M CORBETT | JOHNNY M CORBETT | 97 COOSAWATTEE AVE | ROME GA 30165-3504 | | | | | |
| BETTY J CORBIN | BETTY J CORBIN | 11100 BROOKDALE LN | UPPER MARLBORO MD 20772- | | | | | |
| MICHAEL CORCORAN | MICHAEL CORCORAN | 2511 MICKLE AVE | BRONX NY 10469-6115 | | | | | |
| GWENDELIN ANDERSON 9 SHERWOOD LP | GWENDELIN ANDERSON | 9 SHERWOOD LP | SEARCY AR 72143-6142 | | | | | |
| RICHARD D CORE | RICHARD D CORE | 10701 OLD MILITARY TRL | FORNEY TX 75126-7628 | | | | | |
| ROY J CORLEY | ROY J CORLEY | APT 511 | 5205 SAN BERNADINO ST | MONTCLAIR CA 91763-4923 | | | | |
| DEBRA CORMAN | DEBRA CORMAN | 43 HIGH ST | SHARON MA 02067-1419 | | | | | |
| CURTISS P CORMIER | CURTISS P CORMIER | 4870 REVERE LAND | VIDOR TX 77662-8968 | | | | | |
| RICHARD A CORNWELL | RICHARD A CORNWELL | 5214 SMITH AVE | RICHMOND VA 23228-6114 | | | | | |
| ALDO F CORRADI | ALDO F CORRADI | 2488 N ALPINE RD | STOCKTON CA 95215-9580 | | | | | |
| RAOUL A CORTEZ | RAOUL A CORTEZ | 11725 N ST 123 HY 123 | SEGUIN TX 78155 | | | | | |
| JOHN CORTINEZ JR | JOHN CORTINEZ JR | 808 W ELIZABETH | AUSTIN TX 78704-2338 | | | | | |
| LUTHER CORUM | LUTHER CORUM | 9005 COUNTY ROAD 317 | MAGNOLIA SPGS TX 75956 | | | | | |
| JOAN MARIE ANDERSON | JOAN MARIE ANDERSON | 7998 BACK RD | MAURERTOWN VA 22644-2132 | | | | | |
| ELIZABET D COSBY CUST MELISSA L COSBY UTMA IN | ELIZABET D COSBY | CUST MELISSA L COSBY UTMA IN | 948 JUNCTION PL | INDIANAPOLIS IN 46220-4279 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH D COSBY CUST MELISSA L COSBY UTMA IN | ELIZABETH D COSBY | CUST MELISSA L COSBY UTMA IN | 948 JUNCTION PL | INDIANAPOLIS IN 46220-4279 | | | | |
| ELIZABETH D COSBY CUST MELISSA L COSBY UTMA IN | ELIZABETH D COSBY | CUST MELISSA L COSBY UTMA IN | 948 JUNCTION PL | INDIANAPOLIS IN 46220-4279 | | | | |
| CHARLES K COSTA | CHARLES K COSTA | 6405 HOMEWOOD AVE | ROWLETT TX 75089-8241 | | | | | |
| MICHAEL J COSTAMAGNA & FLORENCE COSTAMAGNA TR UA 03/10/83 ANDREW | MICHAEL J COSTAMAGNA & | FLORENCE COSTAMAGNA | TR UA 03/10/83 ANDREW | MICHAEL COSTAMAGNA TRUST | 11920 N HAM LN | LODI CA 95242-9456 | | |
| MICHAEL J COSTAMAGNA & FLORENCE COSTAMAGNA JT TEN | MICHAEL J COSTAMAGNA & | FLORENCE COSTAMAGNA JT TEN | 11920 N HAM LN | LODI CA 95242-9456 | | | | |
| MICHAEL J COSTAMAGNA CUST MICHELLE RENEE COSTAMAGNA UTMA CA | MICHAEL J COSTAMAGNA | CUST MICHELLE RENEE COSTAMAGNA | UTMA CA | 11920 N HAM LANE | LODI CA 95242-9456 | | | |
| ERNEST S COSTELLO JR | ERNEST S COSTELLO JR | 4906 BUTTERNUT DR | ROCKVILLE MD 20853-2325 | | | | | |
| SHELDON COTLER | SHELDON COTLER | 295 CENTRAL PK W | NEW YORK NY 10024-3008 | | | | | |
| MARY JO COUCH | MARY JO COUCH | 2137 E CROSBY RD | CARROLLTON TX 75006-7656 | | | | | |
| JOHNNY COULTER | JOHNNY COULTER | HC 53 BOX 5130 | HEMPHIL TX 75948-9525 | | | | | |
| MARVIN L COURTNEY | MARVIN L COURTNEY | 903 LINKWOOD DR | LUFKIN TX 75901-5815 | | | | | |
| ODIS COURTNEY | ODIS COURTNEY | RR 2 BOX 50E | BRONSON TX 75930-9529 | | | | | |
| JOY LYNN ANDERSON | JOY LYNN ANDERSON | 112 S LEE AVENUE | LODI CA 95240-3417 | | | | | |
| DARLEEN M ACQUISTAPACE | DARLEEN M ACQUISTAPACE | 3606 SCHOONER DR | STOCKTON CA 95219-4567 | | | | | |
| SUZANNE COUTURE | SUZANNE COUTURE | 2327 AVENUE O | GALVESTON TX 77550-7919 | | | | | |
| SANDRA K COWAN | SANDRA K COWAN | 12545 SHILOH RD | NEWBURG MD 20664 | | | | | |
| JUDSON MACK COWARD | JUDSON MACK COWARD | PO BOX 3512 | LUFKIN TX 75903-3512 | | | | | |
| LINDA L ANDERSON | LINDA L ANDERSON | 1105 SHAWNEE TRL | CARROLLTON TX 75007-6235 | | | | | |
| DON P COX | DON P COX | 1510 CHERRYHILL | LUFKIN TX 75904-5314 | | | | | |
| ELLY COX | ELLY COX | PO BOX 1281 | GALT CA 95632-1281 | | | | | |
| JANET PATRICIA COX | JANET PATRICIA COX | PO BOX 2061 | ROME GA 30164-2061 | | | | | |
| ROSEMARY COX | ROSEMARY COX | 1260 COX RD | MADISON GA 30650-4724 | | | | | |
| SIDNEY M COX | SIDNEY M COX | 2602 FLEMMING RD | MIDDLETOWN OH 45042-3516 | | | | | |
| KAYKO KITAYAMA COY | KAYKO KITAYAMA COY | PO BOX 343 | OQUOSSOC ME 04964-0343 | | | | | |
| JOAN COYLE | JOAN COYLE | 15 ECHO DR | DARIEN CT 06820-3104 | | | | | |
| DANALD WAYNE CRAGER | DANALD WAYNE CRAGER | 5201 FULLER SPRINGS DR | LUFKIN TX 75901-7017 | | | | | |
| JOHN CURTIS CRANE JR | JOHN CURTIS CRANE JR | 318 LONDON BRIDGE DR | DANVILLE VA 24541-3361 | | | | | |
| MARJORIE ANDERSON | MARJORIE ANDERSON | 290 KATHERINE ST | ENGLEWOOD NJ 07631-1635 | | | | | |
| MARY KATE ANDERSON | MARY KATE ANDERSON | 1081 N CHEROKEE RD | SOCIAL CIRCLE GA 30025-2880 | | | | | |
| WILLIAM EARL CRAWFORD | WILLIAM EARL CRAWFORD | 13520 FM 2937 | SILSBEE TX 77656-7270 | | | | | |
| WILLIAM CRAWLEY JR | WILLIAM CRAWLEY JR | RTE 3 | 3731 HOLLEY RD | LIZELLA GA 31052-4110 | | | | |
| JAMES E CRAYS SR | JAMES E CRAYS SR | 210 SPRUCE AVE | EDGEWATER MD 21037-4801 | | | | | |
| CAMELIA L CREEL | CAMELIA L CREEL | RT 2 BOX 80A | NEWTON TX 75966-9556 | | | | | |
| EDNA B CREWS | EDNA B CREWS | 1296 BARBER MC WILLIAMS RD | LUTHERSVILLE GA 30251 | | | | | |
| JOSEPH L CREWS | JOSEPH L CREWS | 10045 FAIRWAY VILLAGE DR | ROSWELL GA 30076-3718 | | | | | |
| JOSEPH L CREWS & ROSANNE CREWS JT | JOSEPH L CREWS & | ROSANNE CREWS JT TEN | 10045 FAIRWAY VILLAGE DR | ROSWELL GA 30076-3718 | | | | |
| MORRIS P CREWS | MORRIS P CREWS | 633 RIVA LAKE RD | WINCHESTER TN 37398-4432 | | | | | |
| MAURICE E CRIMM | MAURICE E CRIMM | 26457 EASY ST | MAGNOLIA TX 77355-6717 | | | | | |
| VIVIAN I CROCKETT TR UA 01/01/02 CHARLES D CROCKETT FAMILY TRUST | VIVIAN I CROCKETT | TR UA 01/01/02 CHARLES D | CROCKETT FAMILY TRUST | 2221 FAIRFAX ST NE | HUNTSVILLE AL 35811-2052 | | | |
| JAMES T CRODIAN | JAMES T CRODIAN | 202 N COLD SPRING RD | VEEDERSBURG IN 47987-8428 | | | | | |
| ALFRED A CROIX & A GLENN MORTON JT | ALFRED A CROIX & | A GLENN MORTON JT TEN | 7709 ILESON RD | AUBREY TX 76227-4472 | | | | |
| MICHAEL J CRONIN & BRENDA CRONIN JT | MICHAEL J CRONIN & | BRENDA CRONIN JT TEN | RAMPART KINSALE | COUNTY CORK | IRELAND | | | |
| THOMAS WILLIAM CROOK | THOMAS WILLIAM CROOK | 2843 WEST COURT | GRAPEVINE TX 76051-5654 | | | | | |
| KAREN CROSBY | KAREN CROSBY | 7625 CHELSEA | BEAUMONT TX 77706-5709 | | | | | |
| THOMAS REYNOLDS CROSBY JR | THOMAS REYNOLDS CROSBY | 5361 FIVE KNOLLS DR | CHARLOTTE NC 28226-3402 | | | | | |
| SANDRA A CROSSLIN | SANDRA A CROSSLIN | 260 TURKEY RU | DADEVILLE AL 36853-5280 | | | | | |
| THOMAS A H CROSSMAN & BARBARA S CROSSMAN JT TEN | THOMAS A H CROSSMAN & | BARBARA S CROSSMAN JT TEN | PO BOX 3122 | LEE HALL | NEWPORT NEWS VA 23603-0122 | | | |
| RENEE ANDERSON | RENEE ANDERSON | 20 GERMANY CT | EAST BERLIN PA 17316-9405 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JOE D CROWELL | JOE D CROWELL | PO BOX 179 | MILAM TX 75959-0179 | | | | | |
| BARBARA A CULBREATH | BARBARA A CULBREATH | 350 PARKSIDE AVE | BROOKLYN NY 11226-1406 | | | | | |
| ELEANOR A CULL | ELEANOR A CULL | 7468 W 6 1/2 MILE RD | IRONS MI 49644-7906 | | | | | |
| ROBERT M ANDERSON | ROBERT M ANDERSON | 144 MIMOSA ST | CAMDEN TN 38320-1159 | | | | | |
| ANNE B CUMMINS | ANNE B CUMMINS | 324 WALTON WA | MIRAMAR BEACH FL 32550- | | | | | |
| JIMMY WAYNE CUMMINS | JIMMY WAYNE CUMMINS | 6473 SILVER RIDGE CIRCLE | ALEXANDRIA VA 22315-3442 | | | | | |
| SUSAN RAE CUNNINGHAM | SUSAN RAE CUNNINGHAM | 45 VENABLE RD | TEMPLE GA 30179-4105 | | | | | |
| ROBERTA B ANDERSON | ROBERTA B ANDERSON | 7211 DEN MEADE AVE | FT WA MD 20744-2014 | | | | | |
| FRANCES P CURRY | FRANCES P CURRY | PO BOX 873 | STATESBORO GA 30459-0873 | | | | | |
| SUSANNE P CURRY & KAREN L CURRY JT | SUSANNE P CURRY & | KAREN L CURRY JT TEN | 8306 CURRY PL | ADELPHI MD 20783-1728 | | | | |
| VALINE CURRY | VALINE CURRY | 372 TIMBERWOOD DR | THOMSON GA 30824-3709 | | | | | |
| HAROLD R CURSON | HAROLD R CURSON | 7234 OLNEY ST | INDIANAPOLIS IN 46240-3533 | | | | | |
| MARTIN V CURTIS | MARTIN V CURTIS | PO BOX 1835 | JASPER TX 75951-5030 | | | | | |
| MICHAEL CURTIS | MICHAEL CURTIS | 514 E MARY ST | AUSTIN TX 78704-3143 | | | | | |
| CHARLES E CUSSON | CHARLES E CUSSON | 1453 WYNONAH DR | AUBURN PA 17922-9215 | | | | | |
| JOHN L CUTTS JR | JOHN L CUTTS JR | 3040 CAHABA VALLEY RD | PELHAM AL 35124-3517 | | | | | |
| JOSEPHINE CZECH | JOSEPHINE CZECH | 1053 6TH AVE | DES PLAINES IL 60016-6165 | | | | | |
| DENNIS R DACE | DENNIS R DACE | 105 COTTONWOOD | SILSBEE TX 77656-6603 | | | | | |
| WILLIAM H ANDERSON | WILLIAM H ANDERSON | 3201 SANDERSON LANE | TEXARKANA AR 71854-2531 | | | | | |
| JOHN M DAHLMAN | JOHN M DAHLMAN | 6542 MORNING MEADOW DR | ALEXANDRIA VA 22315-5073 | | | | | |
| CYNTHIA ANN DAIGLE | CYNTHIA ANN DAIGLE | 901 PAT LN | HUNTINGTOWN MD 20639-9781 | | | | | |
| JEFFERY ALAN DAILEY | JEFFERY ALAN DAILEY | PO BOX 144 | EUREKA MO 63025-0144 | | | | | |
| MARY DENISE DAILEY | MARY DENISE DAILEY | 7181 SW FENTON RD | RUSHVILLE MO 64484-7186 | | | | | |
| RONALD L DAILY | RONALD L DAILY | 934 ENCLAVE PKWY | HOUSTON TX 77077 | | | | | |
| MARIE DALANEY | MARIE DALANEY | 13331 CHERRY CIR | THORNTON CO 80241-1529 | | | | | |
| ROGER D DALE | ROGER D DALE | 34 WILLOWOOD DR | SPARTANBURG SC 29303-9416 | | | | | |
| MARY ALYCE B DALEY | MARY ALYCE B DALEY | 13 SUNNYBROOK RD | BRONXVILLE NY 10708-5431 | | | | | |
| SUSANNE P DALEY | SUSANNE P DALEY | 3406 CAMP RAWLS RD | WAGENER SC 29164 | | | | | |
| GLORIEST ANN DALTON | GLORIEST ANN DALTON | 1654 E 92ND PL | CHICAGO IL 60617-3647 | | | | | |
| RICHARD DAMBROGIO & ELEANOR E DAMBROGIO JT TEN | RICHARD DAMBROGIO & | ELEANOR E DAMBROGIO JT TEN | 244 GARRON ROAD | MIDDLETWN SPG VT 05757 | | | | |
| MATTHEW S DAME | MATTHEW S DAME | 5915 DILLINGHAM AVE | SHREVEPORT LA 71106-2107 | | | | | |
| MAXINE W ANDRE TR UA 02/14/91 MAXINE W ANDRE REVOCABLE TRUST | MAXINE W ANDRE | TR UA 02/14/91 MAXINE W ANDRE REVOCABLE TRUST | 518 VILLAGE DRIVE | | POMPANO BEACH FL 33060-7766 | | | |
| TERRY LYNN DANIELS | TERRY LYNN DANIELS | 12423 HEDGES RUN DR #189 | LAKERIDGE VA 22192-1715 | | | | | |
| NICOLA DANNA | NICOLA DANNA | 917 SW GEORGETOWN | LEES SUMMIT MO 64082-4682 | | | | | |
| SANDRA J DANZ | SANDRA J DANZ | 4947 W MEDILL | CHICAGO IL 60639-3209 | | | | | |
| GALLOWAY DARBY | GALLOWAY DARBY | 713 NORTH WASHINGTON | GRAND SALINE TX 75140-1647 | | | | | |
| JOHN M DARBY | JOHN M DARBY | 3011 BARTON POINT CIRCLE | AUSTIN TX 78733 | | | | | |
| ROBERT LEE DARROW | ROBERT LEE DARROW | 2445 GREAT FALLS HWY | LANCASTER SC 29720-7181 | | | | | |
| G G DAUGHERTY | G G DAUGHERTY | 135 SHERWOOD TRAIL | SILSBEE TX 77656-8971 | | | | | |
| MELVIN W DAVENPORT | MELVIN W DAVENPORT | PO BOX 279 | SNELLVILLE GA 30078-0279 | | | | | |
| ISAIAH DAVID | ISAIAH DAVID | #7E | 25-40 SHORE BLVD | ASTORIA NY 11102-3941 | | | | |
| MAXINE W ANDRE TR UA 02/14/91 MICHAEL C ANDRE & MAXINE W ANDRE TRUST | MAXINE W ANDRE | TR UA 02/14/91 MICHAEL C ANDRE & | MAXINE W ANDRE TRUST | 518 VILLAGE DRIVE | POMPANO BEACH FL 33060-7766 | | | |
| KAREN E DAVID | KAREN E DAVID | 1008 FEATHERSTON CT | FREDERICKSBURG VA 22401- | | | | | |
| SAMUEL DAVIDOVICS | SAMUEL DAVIDOVICS | 285 FOUNTAIN RD | ENGLEWOOD NJ 07631-4405 | | | | | |
| JEFFREY L DAVIDSON | JEFFREY L DAVIDSON | 1001 N HAMPTON | WASHINGTON IL 61571-1257 | | | | | |
| R ANDREW DAVIDSON | R ANDREW DAVIDSON | 7250 LYNCH RD | SEBASTOPOL CA 95472-4466 | | | | | |
| BARBARA DAVIS | BARBARA DAVIS | 57181 US HIGHWAY 231 | ONEONTA AL 35121-4082 | | | | | |
| BESSIE MAE DAVIS | BESSIE MAE DAVIS | PO BOX 4772 | SHREVEPORT LA 71134-0772 | | | | | |
| BILLY RAY DAVIS | BILLY RAY DAVIS | 1434 WESTSIDE DR | FORTMILL SC 29715-8411 | | | | | |
| BILLY RAY DAVIS | BILLY RAY DAVIS | 516 FM 326 | LUFKIN TX 75901-1890 | | | | | |
| CECIL W DAVIS | CECIL W DAVIS | 2649 LOCUST RD | GILMER TX 75645-2794 | | | | | |
| D L DAVIS | D L DAVIS | RTE 2 BOX 96 | NEWTON TX 75966-9509 | | | | | |
| DORRINE H DAVIS | DORRINE H DAVIS | 9622 LELAND WAY | STOCKTON CA 95212-2416 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EDWARD NOLAN DAVIS | EDWARD NOLAN DAVIS | 354 JACKSON PARK AVE | DAVENPORT FL 33897-9703 | | | | | |
| GENT DAVIS | GENT DAVIS | 9622 LELAND WAY | STOCKTON CA 95212-2416 | | | | | |
| JAMES R DAVIS | JAMES R DAVIS | BOX 214 | MCEWEN TN 37101-0214 | | | | | |
| PATRICIA K DAVIS | PATRICIA K DAVIS | 15022 SE BELMORE ST | PORTLAND OR 97236-7896 | | | | | |
| ROBERT B DAVIS | ROBERT B DAVIS | PO BOX 31631 | GWYNN OAK MD 21207-8631 | | | | | |
| ROBERT L DAVIS | ROBERT L DAVIS | PO BOX 612 | DIBOLL TX 75941-0612 | | | | | |
| SANDRA A DAVIS | SANDRA A DAVIS | 315 E 130TH ST APT 1 | CHICAGO IL 60827-1200 | | | | | |
| STEVEN GLENN ANDREUCCETTI | STEVEN GLENN | 1617 RAYMORE | MEMPHIS TN 38117-6729 | | | | | |
| STEVEN A DAVIS | STEVEN A DAVIS | PO BOX 573 | SEABROOK TX 77586-0573 | | | | | |
| VIVIAN K DAVIS | VIVIAN K DAVIS | 4987 HWY 256 NORTH | WOODVILLE TX 75979 | | | | | |
| WILLIAM B DAVIS | WILLIAM B DAVIS | 301 N AVERY RD N W | ROME GA 30165-7963 | | | | | |
| PENNY SHAY DAVISON | PENNY SHAY DAVISON | 17713 BRIARPATCH | LINDALE TX 75771-7049 | | | | | |
| MARY JANE DAVY | MARY JANE DAVY | 96 BUNNING DR | VOORHEES NJ 08043-4167 | | | | | |
| ANTHONY BERNARD DAWSON | ANTHONY BERNARD DAWSON | 645 CREEKVIEW BL | COVINGTON GA 30016-3083 | | | | | |
| HAROLD DAWSON | HAROLD DAWSON | 4208 NORTH AYDELOTTE | SHAWNEE OK 74804-1229 | | | | | |
| HARRY ANDREWS | HARRY ANDREWS | 520 EASTERN NE APT 301 | WASHINGTON DC 20019-2813 | | | | | |
| ROBERT M DAY | ROBERT M DAY | APT 23-A | 1250 N DEARBORN ST | CHICAGO IL 60610-8218 | | | | |
| JOHN E DAYTON | JOHN E DAYTON | 1825 LACIMA DR | MCKINNEY TX 75071 | | | | | |
| SCOTT DEAKTOR | SCOTT DEAKTOR | PO BOX 90160 | PITTSBURGH PA 15224-0560 | | | | | |
| MARCIA J DEAKTOR CUST SCOTT IVAN DEAKTOR UGMA PA | MARCIA J DEAKTOR | CUST SCOTT IVAN DEAKTOR UGMA PA | 5238 ELLSWORTH AVE | PITTSBURGH PA 15232-1448 | | | | |
| HOPE R DEALBA | HOPE R DEALBA | 12766 HOYNE AV | BLUE ISLAND IL 60406-2274 | | | | | |
| ELLIOTT H DEAN | ELLIOTT H DEAN | PO BOX 186 | GILMER TX 75644-0186 | | | | | |
| JAMES O DEAN | JAMES O DEAN | RT 7 BOX 222 | JASPER TX 75951-9508 | | | | | |
| JOHN EDWARD DEAN | JOHN EDWARD DEAN | BOX 310 | GILMER TX 75644-0310 | | | | | |
| NANCY DEAN | NANCY DEAN | 6800 S T | FORT SMITH AR 72903-4008 | | | | | |
| STEPHEN E DEAN | STEPHEN E DEAN | BOX 610 | GILMER TX 75644-0610 | | | | | |
| KATHRYN T DEARMOND | KATHRYN T DEARMOND | 3328 RANKIN | UNIVERSITY PARK TX 75205- | | | | | |
| LAUREL DEBOER & LARRY DEBOER JT TEN | LAUREL DEBOER & | LARRY DEBOER JT TEN | 676 MARINE DRIVE | WAUCONDA IL 60084-1137 | | | | |
| THOMAS OWEN DEBORD | THOMAS OWEN DEBORD | PO BOX 820472 | HOUSTON TX 77282-0472 | | | | | |
| ANNAMARIE DECARLO | ANNAMARIE DECARLO | 3201 BRITANNIA CT | ANNAPOLIS MD 21403-4357 | | | | | |
| JUDITH G DECKER | JUDITH G DECKER | 1933 WILLIAMS WAY EAST | ANDERSON IN 46011-8747 | | | | | |
| PHILIP G DECKER II | PHILIP G DECKER II | 505 W 9TH ST | ANDERSON IN 46016 | | | | | |
| PHILIP G DECKER II | PHILIP G DECKER II | 505 W 9TH ST | ANDERSON IN 46016-1209 | | | | | |
| PHYLLIS J ANDREWS | PHYLLIS J ANDREWS | 5960 WENTWORTH ST | LONG BEACH CA 90815-1430 | | | | | |
| SAMUEL A DECKER JR | SAMUEL A DECKER JR | 100 WALKER AVE | GETTYSBURG PA 17325-3211 | | | | | |
| JAMES M DECOSMO | JAMES M DECOSMO | 215 JACK NICKLAUS DR | AUSTIN TX 78738 | | | | | |
| JOHN F DECOSTA | JOHN F DECOSTA | RTE 2 BOX 725 | LAKELAND GA 31635-9301 | | | | | |
| THE DEERFIELD CORP | THE DEERFIELD CORP | PO BOX 368 | DIBOLL TX 75941-0368 | | | | | |
| CURTIS WADE DEES | CURTIS WADE DEES | PO BOX 272 | NORPHLET AR 71759-0272 | | | | | |
| PAUL J DEESE | PAUL J DEESE | 130 TYLAR RD | WILBURN AR 72179-9757 | | | | | |
| MARGARET M DEGENER | MARGARET M DEGENER | 428 N RIVER RD | WATERVILLE OH 43566-1455 | | | | | |
| GERALD E DEHN & JOANNE L DEHN JT TEN | GERALD E DEHN & | JOANNE L DEHN JT TEN | 26241 HUNTINGTON | ROSEVILLE MI 48066-3415 | | | | |
| MARTHA S DEHOOP | MARTHA S DEHOOP | 1046 WYLIE DR | BATON ROUGE LA 70808-5587 | | | | | |
| MARIA M DELACRUZ | MARIA M DELACRUZ | 4008 JUNIPER CT | FORT WORTH TX 76040-3404 | | | | | |
| MARIE DELARDI | MARIE DELARDI | 28 ROSS AVE | SPRING VALLEY NY 10977-6910 | | | | | |
| ESPERANZA DELEON | ESPERANZA DELEON | ATTN ESPERANZA DAVIS | PO BOX 687 | KYLE TX 78640-0687 | | | | |
| MARILYN DELERIO | MARILYN DELERIO | 2713 N 125TH DR | AVONDALE AZ 85392 | | | | | |
| LISA DELLINGER | LISA DELLINGER | 8848 RAHKE ROAD | INDIANAPOLIS IN 46217-6033 | | | | | |
| LUTHER DELOACH | LUTHER DELOACH | 239 BLUE SPRINGS RD | ELIZABETHTON TN 37643-5576 | | | | | |
| KATHLEEN ANDRIA | KATHLEEN ANDRIA | 30 S 87TH ST | BELLEVILLE IL 62223-1618 | | | | | |
| PHILIP DELUCA CUST JUSTIN DELUCA UGMA NY UNTIL AGE 21 | PHILIP DELUCA | CUST JUSTIN DELUCA UGMA NY | UNTIL | AGE 21 | 3051 MAPLE ROAD | NEW FANE NY 14108-9626 | | |
| LIONEL L DELUCCHI & VIRGINIA A DELUCCHI TR UA 03/01/95 THE LIONEL L DELUCCHI & VIRGINIA A | LIONEL L DELUCCHI & | VIRGINIA A DELUCCHI | TR UA 03/01/95 THE LIONEL L | DELUCCHI & VIRGINIA A | DELUCCHI TRUST | 2832 N BEAUFORT AV | STOCKTON CA 95209 | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| LENORE A DEL VECCHIO | LENORE A DEL VECCHIO | 206 THOMPSON DR | TORRINGTON CT 06790-6645 | | | | | |
| LUCIE D DE MARIGNY & PHILIP GEDDES JT | LUCIE D DE MARIGNY & | PHILIP GEDDES JT TEN | 4353 COLFAX AVE NO 37 | STUDIO CITY CA 91604-2877 | | | | |
| JANICE DEMARTINO | JANICE DEMARTINO | 1529 BARTON SPRINGS RD | APT 2 | AUSTIN TX 78704-1010 | | | | |
| HAROLD R DEMENT | HAROLD R DEMENT | 2915 LILLY ST | NACOGDOCHES TX 75964-6834 | | | | | |
| JACOB G DEMERJIAN | JACOB G DEMERJIAN | PO BOX 2208 | LA PUENTE CA 91746-0208 | | | | | |
| DOROTHY ANDRIES | DOROTHY ANDRIES | 926 WILMOT RD | DEERFIELD IL 60015-2726 | | | | | |
| A D DEMPSEY | A D DEMPSEY | 409 DREWERY | NACOGDOCHES TX 75964-6801 | | | | | |
| DIANE A DEMPSEY | DIANE A DEMPSEY | ATTN DIANE A MADDOX | 511 RUDDER AVE | CARLSBAD CA 92011-5418 | | | | |
| LOUIS DENEAULT | LOUIS DENEAULT | 146 SEMINOLE AVE | WALTHAM MA 02451-0860 | | | | | |
| MARTHA V DENK | MARTHA V DENK | 5478 EL GRECO DR | STOCKTON CA 95212-9226 | | | | | |
| OPAL M ANDRY | OPAL M ANDRY | 920 HUNTER CREEK DR APT | DELAND FL 32720 | | | | | |
| FRANK L DENMAN | FRANK L DENMAN | 1400 SAMUEL WAY | RENO NV 89509-1159 | | | | | |
| BENNIE H DENNIS | BENNIE H DENNIS | 306 SERPENTINE DR | BELVEDERE SC 29841-2781 | | | | | |
| RUTH DENNIS | RUTH DENNIS | C O RUTH DENNIS SHIRAS | 4475 N MURRAY AVE | MILWAUKEE WI 53211-1644 | | | | |
| ROBERTA B DENNY | ROBERTA B DENNY | 6425 W 10TH ST | INDIANAPOLIS IN 46214-3546 | | | | | |
| TINA DE POLO | TINA DE POLO | 174 C LONG HILL DR | YORKTOWN HEIGHTS NY 10598-5200 | | | | | |
| MARION DERIBERPREY ADM OF THE ESTATE BEVERLY DERIBERPREY | MARION DERIBERPREY ADM OF THE ESTATE BEVERLY | DERIBERPREY | | 6700 192ND ST 603 | FLUSHING NY 11365-3779 | | | |
| CINDY L DEROSE | CINDY L DEROSE | 9744 W IVANHOE AVE | SCHLLER PARK IL 60176-2417 | | | | | |
| MARC P DESAUTELS CUST CHANELLE M DESAUTELS UTMA CA | MARC P DESAUTELS | CUST CHANELLE M DESAUTELS UTMA CA | 728 N OGDEN DR | LOS ANGELES CA 90046-7306 | | | | |
| MARC P DESAUTELS CUST DAWN B DESAUTELS UTMA CA | MARC P DESAUTELS | CUST DAWN B DESAUTELS UTMA CA | SUITE 402 | 210 POST ST | SAN FRANCISCO CA 94108-5102 | | | |
| MARC P DESAUTELS CUST TARA M DESAUTELS UTMA CA | MARC P DESAUTELS | CUST TARA M DESAUTELS UTMA CA | 240 ARGUELLO ST | SAN FRANCISCO CA 94118-1407 | | | | |
| CAROL M CISLAK DE SMUL | CAROL M CISLAK DE SMUL | 25 CRESCENT PL | WILMETTE IL 60091-3337 | | | | | |
| CAROLYN V DEUTSCH | CAROLYN V DEUTSCH | 8402 SEMINARY RIDGE | AUSTIN TX 78745-7513 | | | | | |
| JUSTUS JOSEPH DEVRIES JR | JUSTUS JOSEPH DEVRIES JR | 25 CEDAR RIDGE DR | CORNWALL VT 05753-8678 | | | | | |
| ANTHONY LEE DIAZ | ANTHONY LEE DIAZ | 263 JULIA ST | MONTICELLO GA 31064-1170 | | | | | |
| RICHARD H DICE | RICHARD H DICE | 8587 MATILDA DR | GRAYLING MI 49738-8484 | | | | | |
| JAMES DICKENSON | JAMES DICKENSON | 4101 GLENROSE ST | KENSINGTON MD 20895-3718 | | | | | |
| REGINA DICKERSON | REGINA DICKERSON | 13105 EDDINGTON DR | UPPER MARLBORO MD 20774- | | | | | |
| ERNEST O DICKINSON | ERNEST O DICKINSON | 5711 SAINT CHARLES PRADO | ORLANDO FL 32822 | | | | | |
| GILBERT DIETRICH | GILBERT DIETRICH | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| DOROTHY M APP CUST THOMAS W DIETRICH UGMA PA | DOROTHY M APP | CUST THOMAS W DIETRICH UGMA PA | 855 N PARK RD | APT Q304 | READING PA 19610-1379 | | | |
| EVELYN DIGGS | EVELYN DIGGS | 157 10 RIVERSIDE DR W8T | NEW YORK NY 10032-7032 | | | | | |
| MILTON JOE ANTHONY | MILTON JOE ANTHONY | 350 ANTHONY PL | LUFKIN TX 75901-1058 | | | | | |
| LONNIE H DILLARD | LONNIE H DILLARD | PO BOX 162921 | AUSTIN TX 78716-2921 | | | | | |
| WILLIAM MARK DILLAVOU | WILLIAM MARK DILLAVOU | 15 DUVALL CI J | CHATSWORTH GA 30705-7321 | | | | | |
| DENNIS LEE DILLINGER | DENNIS LEE DILLINGER | 13717 GULLIVERS TRAIL | BOWINE MD 20720-5327 | | | | | |
| LATRELL ELLIS DILLINGHAM | LATRELL ELLIS DILLINGHAM | 330 FLORA AVE | ROME GA 30161-6925 | | | | | |
| D D DILLON | D D DILLON | 127 HOLLIFIELD | GOODRICH TX 77335 | | | | | |
| D D DILLON & DORIS DILLON TEN COM | D D DILLON & | DORIS DILLON TEN COM | 127 HOLLIFIELD | GOODRICH TX 77335 | | | | |
| D D DILLON & DORIS DILLON TEN COM | D D DILLON & | DORIS DILLON TEN COM | 127 HOLLIFIELD | GOODRICH TX 77335 | | | | |
| MICHAEL A DIMICK | MICHAEL A DIMICK | 445 MARINE AVE | UNIT B | MANHATTAN BCH CA 90266 | | | | |
| ROSEMARY DISBROW | ROSEMARY DISBROW | 7211 W PENSACOLA | NORRIDGE IL 60706-1222 | | | | | |
| THERESA I DISHMAN | THERESA I DISHMAN | 3914 S PRAIRIE | CHICAGO IL 60653-2211 | | | | | |
| EARL DISKIN | EARL DISKIN | 930 LOMBARD | SAN FRANCISCO CA 94133- | | | | | |
| NICHOLAS A DISTASI | NICHOLAS A DISTASI | 34 GRIST MILL LN | HUNTINGTON NY 11743-2135 | | | | | |
| BARBARA E DITTMANN | BARBARA E DITTMANN | 933 REGAL RD | BERKELEY CA 94708-1426 | | | | | |
| CHRISTOPHER DIVER | CHRISTOPHER DIVER | 504 OXFORD ST | APT 4 | ROCHESTER NY 14607 | | | | |
| WANDA P DIXON | WANDA P DIXON | BOX 186 | BROADDUS TX 75929-0186 | | | | | |
| JACK DOBIE | JACK DOBIE | 520 W 3RD ST | BEAVER DAM WI 53916-1418 | | | | | |
| JENNIE MAE DOCKERY | JENNIE MAE DOCKERY | #4 | 2 ELMIRA ST SE | WASHINGTON DC 20032- | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| F TOWERS DODD | F TOWERS DODD | 101 MAEGEO | LEXINGTON NC 27292-4818 | | | | | |
| WESLEY L DODD | WESLEY L DODD | 8311 LYDIA LN | PANAMA CITY FL 32408 | | | | | |
| WAYNE E DODDS TR UA 09/02/93 WAYNE E DODDS REVOCABLE LIVING TRUST | WAYNE E DODDS | TR UA 09/02/93 WAYNE E DODDS | REVOCABLE LIVING TRUST | 225 RAIL AVE | SEBRING FL 33872-3730 | | | |
| ALEXANDER E DODGE | ALEXANDER E DODGE | 90 BLANTON RD | LUMBERTON TX 77657-7100 | | | | | |
| DIANE P DOHERTY | DIANE P DOHERTY | 384 PORTHOLE CT | BAY POITE | HERCULES CA 94547-2029 | | | | |
| HILDA DOLEZUCHOWICZ | HILDA DOLEZUCHOWICZ | 6214 BUTTERCUP LN | UPPER MARLBORO MD 20772- | | | | | |
| FREDERICK G DOMINEY & JEAN D DOMINEY TR UA 09/06/00 DOMINEY 2000 FAMILY | FREDERICK G DOMINEY & | JEAN D DOMINEY | TR UA 09/06/00 DOMINEY 2000 FAMILY | TRUST | 511 47TH AVE | SAN FRANCISCO CA 94121-2424 | | |
| JOHNNIE DOMINO | JOHNNIE DOMINO | 9730 CRAVENS CAMP RD | SILSBEE TX 77656-7240 | | | | | |
| KATHY DOMINQUEZ | KATHY DOMINQUEZ | 1830 SAN DIEGO AVE | WEST COVINA CA 91790-2065 | | | | | |
| A MICHAEL DONADIO CUST EUGENE DONADIO UGMA CT | A MICHAEL DONADIO | CUST EUGENE DONADIO UGMA CT | 1029 MAPLE AVE | HARTFORD CT 06114-2733 | | | | |
| SHARLOTT DONAGHEY | SHARLOTT DONAGHEY | 5301 94TH ST | LUBBOCK TX 79424-4403 | | | | | |
| DAVID DONAHUE | DAVID DONAHUE | 15 TREMONT ST | BOSAWEN NH 03303-1325 | | | | | |
| ROGER J DONALD | ROGER J DONALD | 3128 BLACK EAGLE DR | ANTELOPE CA 95843-4983 | | | | | |
| BART J DONEY | BART J DONEY | PO BOX 160684 | AUSTIN TX 78716-0684 | | | | | |
| JERRY DONLEY | JERRY DONLEY | 100 SUMMERFIELD DR | ANNAPOLIS MD 21403-1907 | | | | | |
| MICHAEL S DONNELL | MICHAEL S DONNELL | 8209 DARK RIDGE CV | AUSTIN TX 78737-3511 | | | | | |
| DELIA MARIE DONOVAN | DELIA MARIE DONOVAN | 78 STEPHEN AVE | NEW HYDE PARK NY 11040- | | | | | |
| RICHARD M DONOVAN | RICHARD M DONOVAN | 910 WHITEHOUSE DR | LUFKIN TX 75901-4408 | | | | | |
| BARRY T DOOLEY | BARRY T DOOLEY | 104 GRAY RD SW | EATONTON GA 31024-7395 | | | | | |
| CATHERINE DOOLEY | CATHERINE DOOLEY | 238 CAMBRIDGE AVE | FAIR HAVEN NJ 07704-3148 | | | | | |
| FRANK B ARCHER JR | FRANK B ARCHER JR | 18975 112TH AVE | NUNICA MI 49448-9611 | | | | | |
| RANDY V DORMAN | RANDY V DORMAN | RTE 1 BOX 413 | JASPER TX 75951-9758 | | | | | |
| AUGUST F DOSCHER | AUGUST F DOSCHER | 535 HOLLY DR | EUFAULA AL 36027-1437 | | | | | |
| CARROLL R DOTY & MARCIA G DOTY TR UA 03/23/80 DOTY REVOCABLE TRUST | CARROLL R DOTY & | MARCIA G DOTY | TR UA 03/23/80 DOTY REVOCABLE | TRUST | PO BOX 7221 | STOCKTON CA 95267-0221 | | |
| LAWRNECE G DOTY | LAWRNECE G DOTY | 5349 POOKS HILL RD | BETHESDA MD 20814-2004 | | | | | |
| DANIEL S DOUGLAS | DANIEL S DOUGLAS | 535 MAIN STREET | NEW CANAAN CT 06840 | | | | | |
| EARL GEORGE DOUGLAS | EARL GEORGE DOUGLAS | 4521 NEW HAMPSHIRE AVE | WASHINGTON DC 20011-4759 | | | | | |
| LARRY CONRAD DOUGLAS | LARRY CONRAD DOUGLAS | 2903 NORTH GROVE | UPPER MARLBORO MD 20774- | | | | | |
| WILLIE DOUGLAS | WILLIE DOUGLAS | 1266 DRY CREEK RD | ELIZABETHTON TN 37643-5740 | | | | | |
| DOUGLASS EBERHARDT II SOLE & SEPARATE PROPERTY | DOUGLASS EBERHARDT II SOLE & | SEPARATE PROPERTY | PO BOX 1110 | STOCKTON CA 95201-1110 | | | | |
| JUDY ARDZROONI | JUDY ARDZROONI | 23 LAKESIDE DR | CORTE MADERA CA 94925- | | | | | |
| MADISON R AREDDY | MADISON R AREDDY | STENSLAGAREGATAN 6 | 241 31 ESL V | SWEDEN | | | | |
| EDITH DOWNES | EDITH DOWNES | 1858 HOPKINS CEMETERY RD | HARRINGTON DE 19952-3474 | | | | | |
| SANDRA DOWNEY | SANDRA DOWNEY | 19 RED CEDAR ROAD | MASHPEE MA 02649 | | | | | |
| HOWARD WAYNE DOYLE | HOWARD WAYNE DOYLE | RTE APT 9 BOX 4470 | LUFKIN TX 75901 | | | | | |
| MARGARET R DOYLE TR MARGARET R DOYLE LIVING TRUST 04/12/99 | MARGARET R DOYLE | TR MARGARET R DOYLE LIVING TRUST | 4/12/1999 | 5900 VICTORIA DRIVE | OAK FOREST IL 60452-2843 | | | |
| CARLTON W DRAKE | CARLTON W DRAKE | 143 SHERWOOD TRAIL | SILSBEE TX 77656-8971 | | | | | |
| JAMES S DRAKE | JAMES S DRAKE | 10678 ROYAL TRICIA DR | CONROE TX 77303-2772 | | | | | |
| THERESA DREGER | THERESA DREGER | C/O PARKER | 218 COTTESMORE CIR W | LONGWOOD FL 32779-5605 | | | | |
| DAVID B DREIMAN & BERYL A DREIMAN JT | DAVID B DREIMAN & | BERYL A DREIMAN JT TEN | 2404 LORING ST # D21 | SAN DIEGO CA 92109-2347 | | | | |
| ROLAND F DREIST JR | ROLAND F DREIST JR | 5736 CANNON LA | ALEXANDRIA VA 22303-1004 | | | | | |
| KYLE K DREW | KYLE K DREW | 1391 PRAIRIE CREEK COURT | CARMEL IN 46032-9119 | | | | | |
| CARL E DRUMMOND | CARL E DRUMMOND | PO BOX 221305 | CARMEL CA 93922-1305 | | | | | |
| DANIEL DRYMAN | DANIEL DRYMAN | 1068 CANVASBACK DR | SUMMERVILLE SC 29483 | | | | | |
| ERICK DUARTE | ERICK DUARTE | 6414 LAKEVIEW DR | CATLETTSBURG KY 41129-9401 | | | | | |
| HARRIET A ARGROVES | HARRIET A ARGROVES | 2996 HIGHWAY 100 100 | GREENVILLE GA 30222-3176 | | | | | |
| RONALD DALE DUDLEY | RONALD DALE DUDLEY | 6814 SANDERSON LN | TEXARKANA AR 71854-8205 | | | | | |
| BARBARA J DUFFY | BARBARA J DUFFY | 7 LAUREN CT | MANALAPAN NJ 07726-8324 | | | | | |
| MARIE A DUFFY | MARIE A DUFFY | 28 BALLYRAINE EST | LETTERKENNY | DONEGAL | IRELAND | | | |
| GEORGE C DUGGER | GEORGE C DUGGER | PO BOX 424 | LINDEN VA 22642 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| TAMMY K DUKES | TAMMY K DUKES | 2379 JUDSON BULLOCH RD | MANCHESTER GA 31816-6434 | | | | | |
| DEANNA M DUMATRAIT | DEANNA M DUMATRAIT | 7055 W 23 AV | LAKEWOOD CO 80214-6203 | | | | | |
| HARRIET N DUNCAN | HARRIET N DUNCAN | 1410 TURTLE CREEK DR | LUFKIN TX 75904-4380 | | | | | |
| LINDA R DUNCAN | LINDA R DUNCAN | 1629 FLOWERS DR | CARROLLTON TX 75007-1470 | | | | | |
| RUFUS DUNCAN JR | RUFUS DUNCAN JR | PO BOX 151538 | LUFKIN TX 75915-1538 | | | | | |
| SCOTT DUNCAN | SCOTT DUNCAN | 1425 TURTLE CREEK | LUFKIN TX 75904-4328 | | | | | |
| JOSEPH B DUNIGAN | JOSEPH B DUNIGAN | PO BOX 197 | EVADALE TX 77615-0197 | | | | | |
| HUGH H DUNKIN | HUGH H DUNKIN | 8 WESTLYN DR | ROME GA 30165-3532 | | | | | |
| ROBERT L DUNKIN JR | ROBERT L DUNKIN JR | 708 LAZY LANE | LUFKIN TX 75904-4953 | | | | | |
| DAVID JR DUNMAN | DAVID JR DUNMAN | 3790 FM 842 | LUFKIN TX 75901-9511 | | | | | |
| DAVID M DUNN | DAVID M DUNN | 307 E NEWARK AVE | WILDWOOD NJ 08260-3422 | | | | | |
| FAITH A DUNN | FAITH A DUNN | 184 E TALL OAKS CIRCLE | PALM BEACH GARDENS FL | 33410-4444 | | | | |
| RAYMOND M DUNN | RAYMOND M DUNN | PO BOX 1001 | CENTERVILLE TX 75833-1001 | | | | | |
| SEAN D DUNN | SEAN D DUNN | 11174 TURTLE BEACH RD APT 307 | NORTH PALM BEACH FL 33408-3437 | | | | | |
| LARENCE PLUMMER DUNSON | LARENCE PLUMMER DUNSON | 10222 PRINCE PL | LARGO MD 20774-1211 | | | | | |
| RUSHLER DUPITON | RUSHLER DUPITON | 89-41 207TH ST | QUEENS VILLAGE NY 11427- | | | | | |
| EDWARD N DUPLINSKY | EDWARD N DUPLINSKY | 9621 DEWMAR LN | KENSINGTON MD 20895-3635 | | | | | |
| JAMES L DUPREE | JAMES L DUPREE | 120 DUPREE DR | HEMPHILL TX 75948-9851 | | | | | |
| MELVIN H DURHAM | MELVIN H DURHAM | RTE 1 BOX 94 | CORRIGAN TX 75939-9738 | | | | | |
| EUGENE ARMSTRONG & GENEVIEVE C ARMSTRONG JT TEN | EUGENE ARMSTRONG & | GENEVIEVE C ARMSTRONG JT TEN | 13662 FM 556 | PITTSBURG TX 75686-6898 | | | | |
| EVELYN M DURNIN | EVELYN M DURNIN | BOX 336 | JIM THORPE PA 18229-0336 | | | | | |
| BILL DUVALL JR | BILL DUVALL JR | 6366 EAST NEW DISCOVERY | ROCKVILLE IN 47872 | | | | | |
| HELEN R DVORAK TR UA 09/14/82 HELEN R DVORAK TRUST | HELEN R DVORAK | TR UA 09/14/82 HELEN R DVORAK | TRUST | 137 S HILLS DR | TOWER LAKES | BARRINGTON IL 60010 1300 | | |
| GLYNN W DWYER II | GLYNN W DWYER II | 331 W 3RD ST | MAYSVILLE KY 41056-1016 | | | | | |
| MARGARET R DWYER & DOROTHY A DWYER JT TEN | MARGARET R DWYER & | DOROTHY A DWYER JT TEN | 10604 FOREST LANDING WAY | ROCKVILLE MD 20850-3931 | | | | |
| GERALD R ARMSTRONG | GERALD R ARMSTRONG | 910 SIXTEENTH ST NO 412 | DENVER CO 80202-2917 | | | | | |
| H LEE DYER | H LEE DYER | 4902 N ILLINOIS ST | INDIANAPOLIS IN 46208-2610 | | | | | |
| PAMELA J EASLEY | PAMELA J EASLEY | PO BOX 14 | TYRONZA AR 72386-0014 | | | | | |
| J LARRY ARMSTRONG | J LARRY ARMSTRONG | SOUTH 1514 DE CAMP DR | SPOKANE WA 99223-5148 | | | | | |
| MARGARET A EASON | MARGARET A EASON | 1717 K ST NW # 407 | WASHINGTON DC 20036-5346 | | | | | |
| JOHN W EATON & MURIEL F EATON JT TEN | JOHN W EATON & | MURIEL F EATON JT TEN | PO BOX 632 | SOUTHFIELD MI 48037-0632 | | | | |
| ERNEST PRESTON EBARE | ERNEST PRESTON EBARE | 5824 CAROLINE DR | ALEXANDRIA LA 71301-2405 | | | | | |
| PAUL T EBEL | PAUL T EBEL | 902 S MADISON ST | GREEN BAY WI 54301-3613 | | | | | |
| JOAN EBERHARDT | JOAN EBERHARDT | PO BOX 1110 | STOCKTON CA 95201-1110 | | | | | |
| GEORGE RODGERS ECKARDT | GEORGE RODGERS ECKARDT | 40981 PRESTON TRIAL | PALM DESERT CA 92211-9234 | | | | | |
| STEVEN W ECKSTEIN | STEVEN W ECKSTEIN | 2508 BUCK DR | MESQUITE TX 75181-1686 | | | | | |
| JOAN C EDDY | JOAN C EDDY | 37 WINTERSET LANE | SIMSBURY CT 06070-1720 | | | | | |
| MARTIN EDEL CUST CHARLES EDEL UGMA | MARTIN EDEL | CUST CHARLES EDEL UGMA | 239 CENTRAL PARK WEST 3E | NEW YORK NY 10024 | | | | |
| ROBERT L ARMSTRONG & GRACE ARMSTRONG JT TEN | ROBERT L ARMSTRONG & | GRACE ARMSTRONG JT TEN | 2903 OCEAN MIST COURT | STOCKTON CA 95209 | | | | |
| C VERNE EDEN | C VERNE EDEN | 1524 HARBOUR CLUB DR | PONTE VEDRA FL 32082 | | | | | |
| JOE M EDENS | JOE M EDENS | PO BOX 275 | JACKSBORO TX 76458-0275 | | | | | |
| LETITIA E EDGAR | LETITIA E EDGAR | 316 COLUMBIA DR | ROCKWALL TX 75032 | | | | | |
| ALLAN GARDNER EDGARTON | ALLAN GARDNER EDGARTON | ATTN O J SC CCA | 393 COLKET LN | WAYNE PA 19087-5401 | | | | |
| BLAKE EDWARD | BLAKE EDWARD | 56 HAVEN ST | MILFORD MA 01757-3821 | | | | | |
| ALFREDA C EDWARDS | ALFREDA C EDWARDS | 2301 PENROD CRT | UPPR MARLBORO MD 20774 | | | | | |
| AUDREY H EDWARDS | AUDREY H EDWARDS | 2553 DELANO DR | MACON GA 31204-1112 | | | | | |
| GEORGE MARVIN EDWARDS JR | GEORGE MARVIN EDWARDS JR | 6107 NAVAL AVE | LANHAM MD 20706-2807 | | | | | |
| VICTORIA ARMSTRONG | VICTORIA ARMSTRONG | 2904 KENSINGTON WAY | STOCKTON CA 95204-4314 | | | | | |
| AMERICAN EXPRESS TRUST CORP F-B-O LISA D EDWARDS IRA DTD 10-11-00 | AMERICAN EXPRESS TRUST CORP | F-B-O LISA D EDWARDS IRA | DTD 10-11-00 | 1202 S QUINLAN PARK RD | AUSTIN TX 78732-6035 | | | |
| MARGIE ANN EDWARDS | MARGIE ANN EDWARDS | 10702 TYRONE DR | UPPER MARLBORO MD 20772- | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| PAULA J EGGER | PAULA J EGGER | 1501 FM 2048 | BOYD TX 76023-5404 | | | | | |
| WARREN B ARMSTRONG TR UNDER WARREN B ARMSTRONG DECLARATION OF TRUST 04/26/96 | WARREN B ARMSTRONG | TR UNDER WARREN B ARMSTRONG | DECLARATION OF TRUST | 4/26/1996 | 4630 PINEWOOD DRIVE #223 | SANDUSKY OH 44870-1691 | | |
| MICHAEL EICHERT | MICHAEL EICHERT | 1 MERION DR | MANALAPAN NJ 07726-3121 | | | | | |
| EVA EISENBERG | EVA EISENBERG | 4955 S GALAPAGO | ENGLEWOOD CO 80110-6434 | | | | | |
| EDYTHE EISER | EDYTHE EISER | 827 ROANOKE AVE | ELIZABETH NJ 07208-2504 | | | | | |
| GINA EKIS & ANDREWS A EKIS JT TEN | GINA EKIS & | ANDREWS A EKIS JT TEN | 13665 ORCHARD CT | GREGORY MI 48137-9695 | | | | |
| GERARDO D ELIA | GERARDO D ELIA | 2527 RAMSHORN DRIVE | MANASQUAN NJ 08736-2126 | | | | | |
| MORELAND ELIZABETH | MORELAND ELIZABETH | ATTN ELIZABETH JACKSON | 978 RUSLEIGH RD | CLEVELAND OH 44121-1413 | | | | |
| RICHARD W ARNDT | RICHARD W ARNDT | 619 ROSEMONT AVE | LOS ANGELES CA 90026-4033 | | | | | |
| ALBERT J ELLER | ALBERT J ELLER | 115 BOATRIGHT RD | PINEVILLE NC 28134-8521 | | | | | |
| ARTHUR ARNOLD | ARTHUR ARNOLD | 124 PANHANDLE RD | ELIZABETHTON TN 37643-8100 | | | | | |
| BRENDA S ELLIOTT | BRENDA S ELLIOTT | NO4 CHAMPION HILL CIRCLE | LUFKIN TX 75901 | | | | | |
| JACK S ELLIOTT | JACK S ELLIOTT | 1780 AVONDALE MILL RD | MACON GA 31216-8004 | | | | | |
| JOHN L ELLIOTT | JOHN L ELLIOTT | PO BOX 628 | RUTLEDGE GA 30663-0628 | | | | | |
| MARY LEE ELLIOTT | MARY LEE ELLIOTT | 1904 TUNBRIDGE DR | RICHMOND VA 23238 | | | | | |
| CLARENE L ELLIS | CLARENE L ELLIS | RR 4 BOX 432 | HEMPHILL TX 75948-9758 | | | | | |
| CLAYTON S ELLIS | CLAYTON S ELLIS | 4 EXETER FALLS DR | EXETER NH 03833-4710 | | | | | |
| DANIEL C ELLIS | DANIEL C ELLIS | 521 KIRK RD | DECATUR GA 30030-3729 | | | | | |
| NANCY ELLIS | NANCY ELLIS | ATTN NANCY SAUNDERS | 22 RED ROCK ST | LYNN MA 01902-2516 | | | | |
| RICHARD G ELLIS | RICHARD G ELLIS | 20 SANBORN RD | CONCORD NH 03301-1818 | | | | | |
| TONI Y ELLIS | TONI Y ELLIS | 400 HARBOUR PLACE DR | APT 1254 | TAMPA FL 33602-6719 | | | | |
| ZEDIA ELLIS | ZEDIA ELLIS | 288 JUDGE DON LEWIS BL | ELIZABETHTON TN 37643-6004 | | | | | |
| LESLIE F ELLISON | LESLIE F ELLISON | RTE 2 BOX 2 A | BRONSON TX 75930-9514 | | | | | |
| VERNIE J EMBRY | VERNIE J EMBRY | 3122 ST RD 574 | PLANT CITY FL 33563-4571 | | | | | |
| HELEN ENDRIZZI | HELEN ENDRIZZI | 4 EMIL CT | HUNTINGTON NY 11743-2537 | | | | | |
| EDWIN R ENGDAHL & LAVERGNE ENGDAHL TR UA 05/15/96 E R & LAVERGNE ENGDAHL 1996 FAMILY TRUST | EDWIN R ENGDAHL & | LAVERGNE ENGDAHL | TR UA 05/15/96 E R & LAVERGNE | ENGDAHL 1996 FAMILY TRUST | 3400 WAGNER HEIGHTS RD | APT 334 | STOCKTON CA 95209-4893 | |
| RUSSELL ENGLAND | RUSSELL ENGLAND | 66 WHITSON RD | HUNTINGTON STATION NY 11746-2754 | | | | | |
| DIANA CLEMENTS ENGLE | DIANA CLEMENTS ENGLE | 1583 FALLING ROCK DRIVE | AMHERST VA 24521-4483 | | | | | |
| JOEL G ENGLE | JOEL G ENGLE | BOX 222 | PURVIS MS 39475-0222 | | | | | |
| HARRY ROBERT ARNOLD | HARRY ROBERT ARNOLD | BOB ARNOLD AND ASSOC | 1219 NAVAJO CT | LOUISVILLE KY 40207-2603 | | | | |
| MARY C ENGLISH & GENEVIEVE T FITZSIMONS JT TEN | MARY C ENGLISH & | GENEVIEVE T FITZSIMONS JT TEN | 3340 81ST ST | JACKSON HEIGHTS NY 11372-1352 | | | | |
| RICHARD DAVID ENGLISH | RICHARD DAVID ENGLISH | 607 CRAWFORDVILLE RD | UNION POINT GA 30669-1217 | | | | | |
| SARAH CHASE ENGLISH | SARAH CHASE ENGLISH | 4111 HUNSINGER LANE | LOUISVILLE KY 40220-3226 | | | | | |
| ARMANDO R ENRIQUEZ | ARMANDO R ENRIQUEZ | 62 ANDREW ST | MANHASSET NY 11030-2310 | | | | | |
| BARBARA ENSRUD | BARBARA ENSRUD | 3525 HAMSTEAD CT | DURHAM NC 27707 | | | | | |
| ELLEN LANSMAN EPSTEIN | ELLEN LANSMAN EPSTEIN | 15 GROVE ST | MEDFORD MA 02155-1402 | | | | | |
| ROBERT K ARNSBERGER | ROBERT K ARNSBERGER | 335 BENDERS CHURCH RD | BIGLERVILLE PA 17307-9797 | | | | | |
| LAWRENCE LANSMAN EPSTEIN | LAWRENCE LANSMAN EPSTEIN | 21 LANDING LANE | PRINCETON JCT NJ 08550-1211 | | | | | |
| LELAND PRICE ERICKSON JR | LELAND PRICE ERICKSON JR | STE 411 | 101 SUMMIT AV | APT 802 | FORT WORTH TX 76102- | | | |
| LUCILLE M ERICKSON | LUCILLE M ERICKSON | 3560 SW VISTA DR | APT 6 | PORTLAND OR 97225-2958 | | | | |
| S GUY ERWIN CUST JANET SUE ERWIN UGMA WV | S GUY ERWIN | CUST JANET SUE ERWIN UGMA WV | 1603 KIRKLEE ROAD | CHARLESTON WV 25314-2426 | | | | |
| ADOLFO R ESCOBEDO | ADOLFO R ESCOBEDO | 3 GREAT LAKES DR | CORPUS CHRISTI TX 78413- | | | | | |
| JOSE ESCOTTO | JOSE ESCOTTO | 6567 VICKSBURG PLACE | STOCKTON CA 95207-3634 | | | | | |
| JAVIER ESPINOZA | JAVIER ESPINOZA | 6019 MCPHERSON RD 3 | LAREDO TX 78041-6111 | | | | | |
| JOHN C ESTABROOK | JOHN C ESTABROOK | 925 CASCADE HILLS EAST SE | GRAND RAPIDS MI 49546-3678 | | | | | |
| GREGORY G ENGELKEN ESTATE | GREGORY G ENGELKEN | C/O JOYCE ENGELKEN | 218 GREENDALE RD | KANE PA 16735-1514 | | | | |
| MANUEL S ARRIOLA | MANUEL S ARRIOLA | 803 W ANNIE ST | AUSTIN TX 78764 | | | | | |
| JAMES R ADAMS ESTATE | JAMES R ADAMS ESTATE | C/O LYNN ELLIS | 8225 WAKEFIELD CT | BAKERSFIELD CA 93311 | | | | |
| TR OPEENHEIMER FUNDS CUST SHERRY ESTEBAN | TR OPEENHEIMER FUNDS CUST | SHERRY ESTEBAN | 20413 THORNLAKE AVE | LAKEWOOD CA 90715-1608 | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ALFREDO ARROYO JR | ALFREDO ARROYO JR | 6435 PORT TOBACCO RD | LAPLATA | LA PLATA MD 20646 | | | | |
| THERESA ESTRADA | THERESA ESTRADA | PO BOX 701 | BUDA TX 78610-0701 | | | | | |
| TOM ETHEREDGE | TOM ETHEREDGE | 6804 CANON WREN DR | AUSTIN TX 78746 | | | | | |
| REBA MAE WATSON ETHRIDGE | REBA MAE WATSON ETHRIDGE | 721 BERNARD DRIVE | WARNER ROBINS GA 31093- | | | | | |
| DEBORAH E EUDY | DEBORAH E EUDY | 4704 FERRY LANDING RD | ALEXANDRIA VA 22309-3119 | | | | | |
| ALVEY J EVANS | ALVEY J EVANS | PO BOX 976 | WAGENER SC 29164-0976 | | | | | |
| HOLLY A EVANS | HOLLY A EVANS | LOT 88 | 83145 MINNIEVILLE RD | WOODBRIDGE VA 22192 | | | | |
| LAURA EVANS | LAURA EVANS | WHISTLESTOP MALL | ROCKPORT MA 01966 | | | | | |
| PAULINE M EVANS | PAULINE M EVANS | PO BOX 8 | HARRELLSVILLE NC 27942- | | | | | |
| RANDALL J EVANS | RANDALL J EVANS | PO BOX 620370 | LITTLETON CO 80162 | | | | | |
| CAROL EVERETT | CAROL EVERETT | 11501 TURTLE LN | AUSTIN TX 78726-1827 | | | | | |
| RUFUS DOUGLAS EVERETT | RUFUS DOUGLAS EVERETT | RTE 4 BOX 190 C | SAN AUGUSTINE TX 75972- | | | | | |
| ALICE SIEGEL ARVAN | ALICE SIEGEL ARVAN | 330 E 49TH ST APT 12D | NEW YORK NY 10017-1699 | | | | | |
| RONALD D EVERS | RONALD D EVERS | PO BOX 753 | EXCEL AL 36439 | | | | | |
| WILLIAM F EWALD CUST PATRICK EWALD UGMA NY | WILLIAM F EWALD | CUST PATRICK EWALD UGMA NY | C/O PATRICK EWALD | 15047 DEL GADO DRIVE | SHERMAN OAKS CA 91403-4435 | | | |
| EX & CO | EX & CO | C/O THE BANK OF NEW YORK | MUTUAL FUNDS/REORG DEPT 6TH FL | PO BOX 1066 WALL ST STAT | NEW YORK NY 10268-1066 | | | |
| BETTIE A ASBELL | BETTIE A ASBELL | 1236 W 71ST TER | KANSAS CITY MO 64114-1238 | | | | | |
| GROVER C FAGG | GROVER C FAGG | 2310 W REATA DR | DEER PARK TX 77536-4960 | | | | | |
| EARL FAIRFAX | EARL FAIRFAX | 656 5TH AVE N | SURFSIDE BCH SC 29575-3962 | | | | | |
| CYNTHIA ANN FALCK | CYNTHIA ANN FALCK | 549 ROCKHURST ST | BUDA TX 78610-3735 | | | | | |
| JACK WILLIAM FALCONI JR | JACK WILLIAM FALCONI JR | 6433 RAPTOR CT | N LAS VEGAS NV 89084-2847 | | | | | |
| JOSEPH J FALEY & CHERI A POREMBA FALEY JT TEN | JOSEPH J FALEY & | CHERI A POREMBA FALEY JT TEN | 18548 SANDPIPER PLACE | LEESBURG VA 20176-3913 | | | | |
| ERIC E FALK | ERIC E FALK | 220 LONGVIEW BLVD | GETTYSBURG PA 17325-8479 | | | | | |
| BILLY R ASH | BILLY R ASH | 12115 GARDENIA | DALLAS TX 75218-1525 | | | | | |
| KENNETH FANGER | KENNETH FANGER | 341 MAIN ST | PO BOX 774 | COTUIT MA 02635-3115 | | | | |
| STEVE FACAROS & MARY J FACAROS TR UA 04/11/97 FARCAROS FAMILY REVOCABLE TRUST | STEVE FACAROS & | MARY J FACAROS | TR UA 04/11/97 FARCAROS FAMILY | REVOCABLE TRUST | 2044 SANTA ROSA | STOCKTON CA 95209-2425 | | |
| GREGG M FARENWALD | GREGG M FARENWALD | 1032 SANDERLING CIR | AUDUBON PA 19403-2008 | | | | | |
| JAMES J FARLEY | JAMES J FARLEY | 5353 207TH ST #12C | FLUSHING NY 11364-1715 | | | | | |
| JAMES M FARLEY | JAMES M FARLEY | 10814 GALENA CT | ST LOUIS MO 63123-5941 | | | | | |
| PAUL C FARMER | PAUL C FARMER | 4605 DEMBY DR | FAIRFAX VA 22032-1708 | | | | | |
| DANIEL H ASH | DANIEL H ASH | 136 RIDGECREST | GRAY GA 31032-5826 | | | | | |
| ELIZABETH FARNHAM | ELIZABETH FARNHAM | 6100 E UV AVE | PO BOX 5 | VICKSBURG MI 49097-9319 | | | | |
| TERRY D FARR | TERRY D FARR | 22 JOE STOCKSTILL RD | CARRIERE MS 39426 | | | | | |
| JIMMIE G FARRAND | JIMMIE G FARRAND | 8500 SHARON RD | NEWBURGH IN 47630-1559 | | | | | |
| ELIZABETH A FARRAR | ELIZABETH A FARRAR | 1500 E GLENN AVENUE A | AUBURN AL 36830 | | | | | |
| JOSEPH FARRELL | JOSEPH FARRELL | 62701 GEORGETOWN RD | CAMBRIDGE OH 43725-8634 | | | | | |
| ALVIN R FASSKE | ALVIN R FASSKE | 1402 RYAN CHAPEL ROAD | DIBOLL TX 75941-1106 | | | | | |
| FRANK J FATUR | FRANK J FATUR | 1221 MAHREN | PUEBLO CO 81006-1011 | | | | | |
| JESSY FAUBERT | JESSY FAUBERT | 363 ORENDA CIRCLE | WESTFIELD NJ 07090-2926 | | | | | |
| DALLAS M FAULKNER | DALLAS M FAULKNER | 2059 W MIDDLEFIELD ST | STOCKTON CA 95204-4837 | | | | | |
| BARBARA R FAULSTICH | BARBARA R FAULSTICH | PO BOX 466 | HIGGANUM CT 06441-0466 | | | | | |
| BRUCE FAUST CUST AMBER M FAUST UGMA PA | BRUCE FAUST | CUST AMBER M FAUST UGMA PA | 3788 PHEASANT HILL DR | ALLENTOWN PA 18104-9684 | | | | |
| EDMOND L FAUST & VIRGINIA W FAUST JT | EDMOND L FAUST & | VIRGINIA W FAUST JT TEN | 2516 STATE ST | NEW ORLEANS LA 70118 | | | | |
| ROYCE DON FAVRE & BRIDGET FAVRE JT | ROYCE DON FAVRE & | BRIDGET FAVRE JT TEN | 17060 ROBINSON RD | SUTTER CREEK CA 95685- | | | | |
| SUSAN H FAVREAU | SUSAN H FAVREAU | 11 CARRIAGE DR | BREWSTER MA 02631-1604 | | | | | |
| PERRY T FEAGINS | PERRY T FEAGINS | 4142 CR 4600 | ATHENS TX 75752-5857 | | | | | |
| PEGGY FEARS | PEGGY FEARS | PO BOX 133 | PINELAND TX 75968-0133 | | | | | |
| ROBERT D FEATHERSTONE | ROBERT D FEATHERSTONE | 67 HOLMES RD | RIDGEFIELD CT 06877-4302 | | | | | |
| TOM M FEDERLIN & NANCY C SUTIN JT TEN | TOM M FEDERLIN & | NANCY C SUTIN JT TEN | 47 CARDINAL CT | SARATOGA SPRINGS NY 12866-5767 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JAMES FEHL | JAMES FEHL | 2304 SETON CT | BURLINGTON NC 27215-9326 | | | | | |
| MARIE REGINA FEJERAN | MARIE REGINA FEJERAN | 11308 TRAFALGAR CT | FORT WA MD 20744-2617 | | | | | |
| EDDIE E FELTS | EDDIE E FELTS | 114 HAMPTON RD | DICKSON TN 37055-3300 | | | | | |
| IVY W FERGUSON | IVY W FERGUSON | RTE 1 BOX 317 | PINELAND TX 75968-9728 | | | | | |
| LARRY ASHFORD | LARRY ASHFORD | 57 WILSON ST | CHILLICOTHE MO 64601-2152 | | | | | |
| ADELA FERNANDEZ | ADELA FERNANDEZ | 623 S CHURCH | LOCKHART TX 78644-3319 | | | | | |
| ROSEMARY FERREIRA TR UA 08/06/98 ROSEMARY FERREIRA 1998 TRUST | ROSEMARY FERREIRA | TR UA 08/06/98 ROSEMARY | FERREIRA 1998 TRUST | 11670 GOLD COUNTRY BLVD | GOLD RIVER CA 95670-8266 | | | |
| JOSE M FERRER | JOSE M FERRER | C/O PAUL H WOLFOWITZ CPA | 59 E 54TH ST | NEW YORK NY 10022-4211 | | | | |
| JOSE M FERRER III CUST JOSE M FERRER IV UGMA NY | JOSE M FERRER III | CUST JOSE M FERRER IV UGMA NY | C/O PAUL H WOLFOWITZ CPA | 59 EAST 54TH ST | NEW YORK NY 10022-4211 | | | |
| CARL B FICKENSCHER | CARL B FICKENSCHER | 415 HUMMINGBIRD WAY | SPICEWOOD TX 78669-3159 | | | | | |
| RAYMOND E FIDLER | RAYMOND E FIDLER | W HANOVER ST | BIGLERVILLE PA 17307 | | | | | |
| FELIPE A FIELDS | FELIPE A FIELDS | 2430 GREEN VALLEY DR | SUITLAND MD 20746-2307 | | | | | |
| IAN G FIERSTEIN CUST HAYA ELYA FIERSTEIN UGMA IL | IAN G FIERSTEIN | CUST HAYA ELYA FIERSTEIN UGMA IL | PO BOX 8511 | 91084 JERUSALEM | ISRAEL | | | |
| IAN G FIERSTEIN CUST JUDAH MOSES FIERSTEIN UGMA IL | IAN G FIERSTEIN | CUST JUDAH MOSES FIERSTEIN UGMA IL | PO BOX 8511 | 91084 JERUSALEM | ISRAEL | | | |
| IAN G FIERSTEIN CUST TZPORRA MALKA FIERSTEIN UGMA IL | IAN G FIERSTEIN | CUST TZPORRA MALKA FIERSTEIN UGMA | IL | PO BOX 8511 | 91084 JERUSALEM | ISRAEL | | |
| ANTHONY SAN FILIPPO | ANTHONY SAN FILIPPO | 678 FOCH BLVD | WILLISTON PARK NY 11596- | | | | | |
| JERRY W ASHLEY | JERRY W ASHLEY | 8344 GERA EMMA DR | CHARLOTTE NC 28215-8581 | | | | | |
| ROBERT ALLAN FIMBEL | ROBERT ALLAN FIMBEL | 9419 DELPHI ROAD SW | OLYMPIA WA 98512-8518 | | | | | |
| JAMES K FINCH II | JAMES K FINCH II | APPLEWAYE | LAKESIDE CT 06758 | | | | | |
| MARSHA FINDEISEN | MARSHA FINDEISEN | 1338 MCKEWEN DR | NACOGDOCHES TX 75965-2200 | | | | | |
| GLADYS BAUER FINE | GLADYS BAUER FINE | 4807 WILLOWICK BLVD | ALEXANDRIA LA 71303-2540 | | | | | |
| ANNE L FINERAN | ANNE L FINERAN | 1309 WAGRAM CT | RALEIGH NC 27615-3619 | | | | | |
| LAWRENCE R FINK ATTN MAGNA FABRICS | LAWRENCE R FINK | ATTN MAGNA FABRICS INC | 2600 71ST ST | NORTH BERGEN NJ 07047- | | | | |
| JAMES D FINKLEA | JAMES D FINKLEA | 2554 REINS RD | BEAUMONT TX 77713-3983 | | | | | |
| TERRANCE M FIORE | TERRANCE M FIORE | 162 MILL POND LN | WATER MILL NY 11976-2410 | | | | | |
| TERRY D ASHLEY | TERRY D ASHLEY | PO BOX 57 | NORWOOD GA 30821-0057 | | | | | |
| GARY L FISHER | GARY L FISHER | 1677 MT GILEAD RD | BOONVILLE IN 47601-7804 | | | | | |
| JANICE BALL FISHER | JANICE BALL FISHER | PO BOX 1408 | MUNCIE IN 47308-1408 | | | | | |
| JANICE BALL FISHER | JANICE BALL FISHER | PO BOX 1408 | MUNCIE IN 47308-1408 | | | | | |
| LOIS C FISHER & CECIL J FISHER JT TEN | LOIS C FISHER & | CECIL J FISHER JT TEN | 1835 WEST 200 SOUTH | NORTH JUDSON IN 46366- | | | | |
| PATRICIA JEAN FISKE | PATRICIA JEAN FISKE | 6495 WARREN C ELLER DR | LA PLATA MD 20646-6101 | | | | | |
| HOMER J FITTS | HOMER J FITTS | PO BOX 630197 | NACOGDOCHES TX 75963-0197 | | | | | |
| FAULINE FITZGERALD | FAULINE FITZGERALD | RR 3 BOX 96 | SAN AUGUSTINE TX 75972- | | | | | |
| JUDITH A FITZGERALD | JUDITH A FITZGERALD | ATTN JUDITH FITZGERALD | 1229 CASEY RD | WINDER GA 30680-4711 | | | | |
| ASSAD INSURANCE AGENCY INC | ASSAD INSURANCE AGENCY | PO BOX 205 | TRACY CA 95378-0205 | | | | | |
| MICHAEL R FITZGIBBONS | MICHAEL R FITZGIBBONS | 5204 EVERGREEN STREET | BELLAIRE TX 77401-4922 | | | | | |
| AMELIA FITZHUGH | AMELIA FITZHUGH | 6921 GLENELLYN DR | LOVELAND OH 45140-9496 | | | | | |
| MADGE J FITZSIMMONS | MADGE J FITZSIMMONS | 309 KILMER RD | LA SALLE IL 61301-1540 | | | | | |
| BRENDA JANET THOMAS JOBE INDEPENDENT EXECUTRIX OF THE ESTATE OF BOBBIE RUTH FLAHERTY | BRENDA JANET THOMAS JOBE | INDEPENDENT EXECUTRIX OF THE | ESTATE OF BOBBIE RUTH | FLAHERTY | RT 2 BOX 223 | KIRBYVILLE TX 75956 | | |
| MARTHA H LISTER GDN MAIA H FLANAGAN | MARTHA H LISTER GDN MAIA H | FLANAGAN | C O MRS STUART S LISTER | PO BOX 274 | CRUZ BAY ST JOHN VI | UNITED STATES | | |
| JOHN FLAVIN | JOHN FLAVIN | 121 FIELDCREST DR | RIDGEFIELD CT 06877-5600 | | | | | |
| DAPHNE FLEETWOOD | DAPHNE FLEETWOOD | 1512 FOX GLEN DR | APT 1512 | HARTSDALE NY 10530-1729 | | | | |
| PAUL FLEMING | PAUL FLEMING | PO BOX 51 | MADISON GA 30650-0051 | | | | | |
| PAUL MICHAEL FLEMING | PAUL MICHAEL FLEMING | PO BOX 51 | MADISON GA 30650-0051 | | | | | |
| AUBREY J FLETCHER | AUBREY J FLETCHER | PO BOX 323 | BUNA TX 77612-0323 | | | | | |
| SAMUEL ALLAN FLETCHER | SAMUEL ALLAN FLETCHER | 8935 WINTERBERRY CT | ZIONSVILLE IN 46077-8297 | | | | | |
| THOMAS R FLORES | THOMAS R FLORES | PO BOX 841 | HARLINGEN TX 78551-0841 | | | | | |
| MONICA L FLOYD | MONICA L FLOYD | 7712 QUEENS GARDEN DR | DALLAS TX 75248-1723 | | | | | |
| WILLIAM RICHARD FLOYD | WILLIAM RICHARD FLOYD | 280 BRIAN CT | GENEVA IL 60134-1081 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JANE ATHOW | JANE ATHOW | 1234 TAMARACK CT | MCHENRY IL 60050-7481 | | | | | |
| FREDERICK G FLY | FREDERICK G FLY | 6658 BARBERRY LN | DANVILLE IN 46122-8561 | | | | | |
| JODY T ADAMS | JODY T ADAMS | 149 BALL DR | KERRVILLE TX 78028-7026 | | | | | |
| KAROLYN A FOLEY | KAROLYN A FOLEY | 3700 N WISCONSIN ST | RACINE WI 53402-3562 | | | | | |
| PATRICIA A FOLEY | PATRICIA A FOLEY | 7859 PRAIRIE VIEW DR | INDIANAPOLIS IN 46256-8409 | | | | | |
| JAMES C FOLMAR | JAMES C FOLMAR | 721 PETERSBURG RD | DAVIDSONVILLE MD 21035- | | | | | |
| ANTHONY J FOLSOM | ANTHONY J FOLSOM | PO BOX 1434 | JASPER TX 75951-0014 | | | | | |
| RAYMOND FONG CUST ALISA M FONG UGMA CA | RAYMOND FONG | CUST ALISA M FONG UGMA CA | 43643 SOUTHERLAND WAY | FREMONT CA 94539-5933 | | | | |
| RAYMOND FONG CUST ANGELA R FONG UTMA CA | RAYMOND FONG | CUST ANGELA R FONG UTMA CA | 1568 JONES ST | SAN FRANCISCO CA 94109-3263 | | | | |
| JULIE E FONG & MARTHA CHIN & RAYMOND FONG JT TEN | JULIE E FONG & | MARTHA CHIN & | RAYMOND FONG JT TEN | 6515 MAYWOOD LANE | STOCKTON CA 95207-3140 | | | |
| RAYMOND FONG & MARTHA CHIN JT TEN | RAYMOND FONG & | MARTHA CHIN JT TEN | 6515 MAYWOOD LANE | STOCKTON CA 95207-3140 | | | | |
| TIMOTHY FOOTE | TIMOTHY FOOTE | 3045 ABERFOYLE PL NW | WASHINGTON DC 20015-2323 | | | | | |
| BILLY FORBES | BILLY FORBES | 151 RIVER BOTTOM ROAD | ELIZABETHTON TN 37643-5333 | | | | | |
| JACK M FORBES | JACK M FORBES | 933 WEST G ST | ELIZABETHTON TN 37643 | | | | | |
| ROY FORBES | ROY FORBES | 420 LONG HOLLOW RD | ELIZABETHTON TN 37643-5105 | | | | | |
| STEVEN J FORBIS | STEVEN J FORBIS | 2A | 427 W 51 ST | NEW YORK NY 10019-6311 | | | | |
| WILLIAM H FORBIS | WILLIAM H FORBIS | 8404 LA ROUCHE DR | SAN DIEGO CA 92119-1907 | | | | | |
| ALICE BEATRICE FORD | ALICE BEATRICE FORD | PO BOX 40542 | PORTLAND OR 97240-0542 | | | | | |
| DARLENE K FORD | DARLENE K FORD | 17485 REENDERS CT | GRAND HAVEN MI 49417-9307 | | | | | |
| L B FORD JR | L B FORD JR | 5214 MOONSHADOWS DR | HUMBLE TX 77346-1827 | | | | | |
| MARIE E FORD | MARIE E FORD | 3409 SHANNON RD | ERIE PA 16510 | | | | | |
| MARY C FORD | MARY C FORD | 4017 S LYNDALE AVE | MINNEAPOLIS MN 55409-1444 | | | | | |
| MICKEY W FORD | MICKEY W FORD | 411 CARMEL DR | MURFREESBORO TN 37128- | | | | | |
| PEGGY POWERS FORD TR UA 06/28/89 | PEGGY POWERS FORD | TR UA 06/28/89 PEGGY POWERS FORD | TRUST | STE 418 | 615 GRISWOLD | DETROIT MI 48226-3900 | | |
| PEGGY POWERS FORD TRUST | | | | | | | | |
| ROBERT ALLEN FORD | ROBERT ALLEN FORD | 3130 BYRON DEPOT CT SW | BYRON CENTER MI 49315-8038 | | | | | |
| THOMAS MARTIN FORD | THOMAS MARTIN FORD | 4011 HWY 69N | LUFKIN TX 75901 | | | | | |
| CHRISTINE A FOREMAN | CHRISTINE A FOREMAN | 765 MARIA COURT | OAKDALE CA 95361-2636 | | | | | |
| TRUDI RENE FOREMAN | TRUDI RENE FOREMAN | 7461 W COLONY PARK DR | TUCSON AZ 85743 | | | | | |
| DORRIS FORNEY | DORRIS FORNEY | 711 S LYNN AVE | ELIZABETHTON TN 37643-4214 | | | | | |
| RICHARD R FORRY & NELDA M FORRY TEN COM | RICHARD R FORRY & | NELDA M FORRY TEN COM | 402 HIGH ST | ARROW ROCK MO 65320 | | | | |
| NORMA J FORSBERG & JERALD FORSBERG JT TEN | NORMA J FORSBERG & | JERALD FORSBERG JT TEN | 581 PLEASANT STREET | DASSEL MN 55325-1106 | | | | |
| ROY L FORSE | ROY L FORSE | PO BOX 427 | PINELAND TX 75968-0427 | | | | | |
| TODD ALAN FORSYTHE | TODD ALAN FORSYTHE | 5012 W 66TH ST | PRAIRIE VILLAGE KS 66208- | | | | | |
| CARLA L FORTENBERRY | CARLA L FORTENBERRY | 314 CHARLOTTE | DUNCANVILLE TX 75137-3325 | | | | | |
| ALISA A FOSTER | ALISA A FOSTER | PO BOX 154301 | LUFKIN TX 75915-4301 | | | | | |
| MARY ANNE FOURNIER | MARY ANNE FOURNIER | 135 CONNECTICUT BLVD | OAKDALE CT 06370-1509 | | | | | |
| PHILIP S FOWLER | PHILIP S FOWLER | 21 SILVERMONT DR SE | SILVER CREEK GA 30173-2359 | | | | | |
| JAMES C FOXWORTHY | JAMES C FOXWORTHY | 6092 BROOKHILL CIR | BIRMINGHAM AL 35242-3711 | | | | | |
| MALCOLM DOUGLAS FOY | MALCOLM DOUGLAS FOY | 1211 SABRINA LN | MADISON GA 30650-3644 | | | | | |
| RONALD J FOY | RONALD J FOY | 200 OAKRIDGE CIRCLE | LUFKIN TX 75904-9476 | | | | | |
| CHARLES MICHAEL FRADY | CHARLES MICHAEL FRADY | 525 RAINS CIRCLE | SUMMERVILLE GA 30747-7244 | | | | | |
| MARY JOYCE ATKINSON | MARY JOYCE ATKINSON | 27 DAWSON DR UNIT 126 | COLLINGWOOD ON L9Y 5B4 | CANADA | | | | |
| JEFFREY A FRANK | JEFFREY A FRANK | 470 W END AVE # 3C | NEW YORK NY 10024-4933 | | | | | |
| GLADYS JANE FRANKEL | GLADYS JANE FRANKEL | 23 WOODYBROOK LN | CROTON ON HUDSON NY 10520-3201 | | | | | |
| RAY FRANKLIN | RAY FRANKLIN | 152 ARNOLD AVE | ELIZABETHTON TN 37643-5319 | | | | | |
| WARREN FRANKS | WARREN FRANKS | 32 COLUMBIA ST | BETHPAGE NY 11714-5217 | | | | | |
| CHARLES R FRAZIER | CHARLES R FRAZIER | RT 1 BOX 579 | ZAVALLA TX 75980-9762 | | | | | |
| WALTER O FRAZIER JR | WALTER O FRAZIER JR | 8571 RICHMOND HWY APT 102 | ALEXANDRIA VA 22309-8571 | | | | | |
| LILLIAN FREED & DONALD E FREED JR JT | LILLIAN FREED & | DONALD E FREED JR JT TEN | 127 W ADAMS ST | STOCKTON CA 95204-5337 | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| MARILYN FREED CUST REBBECCA FREED UGMA NY | MARILYN FREED | CUST REBBECCA FREED UGMA NY | 2919 GRAND AVE | BALDWIN NY 11510-4316 | | | | |
| JOHN A ADAMS | JOHN A ADAMS | 7070 E CALLE MORERA | TUCSON AZ 85750-2556 | | | | | |
| NELLIE WATKINS CUST DIANE V FREEMAN UTMA CA | NELLIE WATKINS | CUST DIANE V FREEMAN UTMA CA | 10750 SAVOY CIR | STOCKTON CA 95209-4570 | | | | |
| NELLIE WATKINS CUST JOHN DANNY FREEMAN JR UTMA CA | NELLIE WATKINS | CUST JOHN DANNY FREEMAN JR UTMA CA | 10750 SAVOY CIR | STOCKTON CA 95209-4570 | | | | |
| NELLIE WATKINS CUST LARRY R FREEMAN JR UTMA CA | NELLIE WATKINS | CUST LARRY R FREEMAN JR UTMA CA | 10750 SAVOY CIR | STOCKTON CA 95209-4570 | | | | |
| RUSSELL LEE FREEMAN | RUSSELL LEE FREEMAN | SUITE 200 | 245 LANDAR ST | NEW BRAUNFELS TX 78130- | | | | |
| NELLIE WATKINS CUST TONI I FREEMAN UTMA CA | NELLIE WATKINS | CUST TONI I FREEMAN UTMA CA | 10419 FRESHWATER POINT | STOCKTON CA 95209-4570 | | | | |
| NORMAN FRENCH | NORMAN FRENCH | PO BOX 540 | CONWAY MA 01341-0540 | | | | | |
| NORMAN T FRENCH | NORMAN T FRENCH | PO BOX 540 | CONWAY MA 01341-0540 | | | | | |
| MARY JO FRERE | MARY JO FRERE | 8985 HILLARY CT | LA PLATA MD 20646-3110 | | | | | |
| JULIA R FRETWELL | JULIA R FRETWELL | 92 OLE CRK RD | PITTSVIEW AL 36871-2700 | | | | | |
| JUDITH A FRIBLEY | JUDITH A FRIBLEY | 333 N CANAL ST 1604 | CHICAGO IL 60606-1378 | | | | | |
| BARBARA REED FRIEDMAN | BARBARA REED FRIEDMAN | 10 CROSSWICKS ROAD | FREEHOLD NJ 07728-3009 | | | | | |
| SHIRLEY E FRIEDRICH | SHIRLEY E FRIEDRICH | PO BOX 105 | CONYNGHAM PA 18219-0105 | | | | | |
| CLARENCE N FRISCH | CLARENCE N FRISCH | W 9574 EAST TENTH AVE RD | BOX 579 | ANTIGO WI 54409 | | | | |
| FRANKLIN J FROBETER | FRANKLIN J FROBETER | 608 S COUNTY ROAD 850 W | ROCKPORT IN 47635-8447 | | | | | |
| MAE A FROEHLICH | MAE A FROEHLICH | 4743 S LAVERGNE | CHICAGO IL 60638-2007 | | | | | |
| BETTY J FROMME | BETTY J FROMME | PO BOX 813 | JASPER IN 47547-0813 | | | | | |
| DAVID T FRONEK | DAVID T FRONEK | 373 MILLRIDGE DR | INDIANAPOLIS IN 46290-1118 | | | | | |
| KATHLEEN D FROWISS | KATHLEEN D FROWISS | 1549 16 RD | LOMA CO 81524-9780 | | | | | |
| WILBUR T FRYE JR | WILBUR T FRYE JR | 601 DRY MILL RD S W | LEESBURG VA 20175-3413 | | | | | |
| LARRY L FUCHS | LARRY L FUCHS | 424 ROLAND RD | WOODSTOCK VA 22664-1200 | | | | | |
| JUAN M FUENTES | JUAN M FUENTES | 12268 SW 11TH ST | YUKON OK 73099-7024 | | | | | |
| ANGELA K FULLER | ANGELA K FULLER | RT 1 BOX 3674 | DIBOLL TX 75941-9510 | | | | | |
| CHARLES DAVID FULLER | CHARLES DAVID FULLER | 10108 LAKE COVE LN | TAMPA FL 33618-4319 | | | | | |
| JIMMY LEE FULLER | JIMMY LEE FULLER | RR 1 BOX 2487 | OKMULGEE OK 74447-9777 | | | | | |
| JOYCE FURGIE | JOYCE FURGIE | ATTN ROELL | 19140 EDMONTON DR | BROOKFIELD WI 53045 | | | | |
| GEORGE EDMUND FURMAGE III | GEORGE EDMUND FURMAGE III | 5131 BEAUGREGORY CT | WALDORF MD 20603-4707 | | | | | |
| MARTIN S FURMAN | MARTIN S FURMAN | 3659 WATERWHEEL SQUARE | RANDALLSTOWN MD 21133- | | | | | |
| CAROL FUSCO | CAROL FUSCO | 2028 E 27TH ST | BROOKLYN NY 11229-5002 | | | | | |
| LEWIS DEAN FYKSE JR | LEWIS DEAN FYKSE JR | 192 TUCKERTON RD | MEDFORD LAKES NJ 08055- | | | | | |
| MICHAEL R AUGUSTINE | MICHAEL R AUGUSTINE | PO BOX 1425 | SILSBEE TX 77656-1425 | | | | | |
| MARIE GAFFNEY & JOHN C GAFFNEY JT TEN | MARIE GAFFNEY & | JOHN C GAFFNEY JT TEN | 1304 EMIGRANT WAY | MODESTO CA 95358-1304 | | | | |
| KARL P ADAMS | KARL P ADAMS | 5412 MARSH WOODS DR | MC FARLAND WI 53558-9289 | | | | | |
| JULIE GAINES | JULIE GAINES | 45 CARTER ST | BROCKTON MA 02302-2308 | | | | | |
| ARTURO GALINDO | ARTURO GALINDO | PO BOX 544 | COMFORT TX 78013-0544 | | | | | |
| DANIEL C GALLAGHER | DANIEL C GALLAGHER | 695 GULPH RD | WAYNE PA 19087-1038 | | | | | |
| SARAH W GALLAGHER | SARAH W GALLAGHER | 1136 1ST AVE | NEW YORK NY 10065-7963 | | | | | |
| JERRY L GALLAWAY | JERRY L GALLAWAY | 2932 WELLESLEY TRCE | NASHVILLE TN 37215-1228 | | | | | |
| ALEX GALLOWAY JR | ALEX GALLOWAY JR | 1953 N JOSEY LANE #E | CARROLLTON TX 75006 | | | | | |
| GEORGE D GALTON | GEORGE D GALTON | PO BOX 7202 | MORENO VALLEY CA 92552- | | | | | |
| JOHN E GANGSTAD CUST AMY E GANGSTAD UGMA TX | JOHN E GANGSTAD | CUST AMY E GANGSTAD UGMA TX | 7924 COBBLESTONE | AUSTIN TX 78735-7900 | | | | |
| JOHN E GANGSTAD CUST ERIK E GANGSTAD UGMA TX | JOHN E GANGSTAD | CUST ERIK E GANGSTAD UGMA TX | 7924 COBBLESTONE DR | AUSTIN TX 78735 | | | | |
| JAMES OTIS GANGSTAD | JAMES OTIS GANGSTAD | 1614 MILLCREEK RD | HUNTINGTON TX 75949 | | | | | |
| JUDD OTIS GANGSTAD | JUDD OTIS GANGSTAD | 1614 MILLCREEK RD | HUNGINTON | HUNTINGTON TX 75949 | | | | |
| BERNICE F GANNON | BERNICE F GANNON | 1569 S CLUB DR | WELLINGTON FL 33414-1080 | | | | | |
| ALFRED ABBOTT | ALFRED ABBOTT | 3400 DAMON RD | S EAST CALEDONIA MI 49316- | | | | | |
| PATRICK E GANTLEY | PATRICK E GANTLEY | 1602 WINTU CIR | MAYSVILLE KY 41056-8664 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| FRANK J GARAVANO & IRENE B GARAVANO TR 02/23/81 GARAVANO FAMILY TRUST | FRANK J GARAVANO & | IRENE B GARAVANO | TR 02/23/81 GARAVANO FAMILY TRUST | BOX 8186 | STOCKTON CA 95208-0186 | | | |
| VIRGILINE C GARAVENTA | VIRGILINE C GARAVENTA | 14 FARVIEW CT | SAN FRANCISCO CA 94131- | | | | | |
| WAYNE W GARBE | WAYNE W GARBE | 1507 MARENGO | FOREST PARK IL 60130-2623 | | | | | |
| ABLE GARCIA | ABLE GARCIA | 2115 LOWERY | LUFKIN TX 75901-1351 | | | | | |
| EMILIO GARCIA | EMILIO GARCIA | 2621 LAKE MEADOW DR | MC KINNEY TX 75071-2718 | | | | | |
| GARY G GARCIA | GARY G GARCIA | 303 E THOMPSON ST | GARDEN CITY KS 67846-3147 | | | | | |
| JOHNNY GARCIA | JOHNNY GARCIA | 725 W ALICE | KINGSVILLE TX 78363-4260 | | | | | |
| LINDA GARCIA | LINDA GARCIA | 9323 FAIRCREST DR | DALLAS TX 75238-1411 | | | | | |
| LINDA GARCIA | LINDA GARCIA | 9323 FAIR CREST DR | DALLAS TX 75238-1411 | | | | | |
| PATRICK K GARCIA | PATRICK K GARCIA | 1601 OLD MANOR RD | GARDEN CITY KS 67846-4533 | | | | | |
| LINDA SUSAN AUST | LINDA SUSAN AUST | 14668 GOLD RUN DR | RENO NV 89521-8301 | | | | | |
| YAMILLETH A GARCIA | YAMILLETH A GARCIA | 6412 KING GEORGE DR | AUSTIN TX 78745-3967 | | | | | |
| WILLIAM ANDERSON GARDENHIRE | WILLIAM ANDERSON | 826 S 10TH ST | MEMPHIS TN 79245-3728 | | | | | |
| CHARLES WARREN GARDINER | CHARLES WARREN GARDINER | 5852 BRANDYWINE RD | HUGHESVILLE MD 20637-2859 | | | | | |
| CATHERINE GARDNER | CATHERINE GARDNER | 41 TOMLIN ST | WALTHAM MA 02451-3734 | | | | | |
| GRADY PAUL GARDNER | GRADY PAUL GARDNER | 833 TWIN BRIDGES RD | EATONTON GA 31024-7024 | | | | | |
| JULIA GARDNER | JULIA GARDNER | 1457 PK RD N W APT 502 | WASHINGTON DC 20010-2821 | | | | | |
| STAN K GARINGER | STAN K GARINGER | 9703 ROBIN HILL CTR | DALLAS TX 75238 | | | | | |
| FRANK GARNER | FRANK GARNER | RTE 2 BOX 476 | SAN AUGUSTINE TX 75972- | | | | | |
| JOSEPH GARNER JR | JOSEPH GARNER JR | 2629 17TH ST NE | WASHINGTON DC 20018-2023 | | | | | |
| PAUL A GARNER | PAUL A GARNER | 29 TADCASTER CIRCLE ST CHARLES | WALDORF MD 20601 | | | | | |
| DEAN C GARRETSON SR & VIRGINIA RYAN GARRETSON JT TEN | DEAN C GARRETSON SR & | VIRGINIA RYAN GARRETSON JT TEN | PO BOX 32 | LOTHIAN MD 20711-0032 | | | | |
| WADE W GARRETT | WADE W GARRETT | 3202 DALEWOOD RD | OXON HILL MD 20744-2307 | | | | | |
| ALICE MARIE GARRISON TR UA 04/11/90 ALICE MARIE GARRISON TRUST | ALICE MARIE GARRISON | TR UA 04/11/90 ALICE MARIE GARRISON TRUST | | 3737 ATLANTIC AVE APT 1405 | LONG BEACH CA 90807-6600 | | | |
| JAMES LEE GARRISON | JAMES LEE GARRISON | 1328 GRANT ST | HERNDON VA 20170-3009 | | | | | |
| REUBEN JED GARRISON | REUBEN JED GARRISON | 206 TIMOTHY AVE | ROME GA 30165-1552 | | | | | |
| WILLIAM J GARRITY | WILLIAM J GARRITY | 2407 US HIGHWAY 287 N | CAMERON MT 59720-9733 | | | | | |
| HELEN L GARVEY | HELEN L GARVEY | 211 CARLISLE AVE | WESTMONT IL 60559-2690 | | | | | |
| LYDIA GARZA | LYDIA GARZA | 10636 S HOXIE AVE | CHICAGO IL 60617-6138 | | | | | |
| CLIFTON GASKILL | CLIFTON GASKILL | 1581 CENTRE ST | ROSLINDALE MA 02131-1907 | | | | | |
| ROY F GASKIN | ROY F GASKIN | 395 LAKE DR | EUFAULA AL 36027-5517 | | | | | |
| HERBERT L GATES | HERBERT L GATES | 24 NEW SUGAR CREEK | FENTON MO 63026-4462 | | | | | |
| JEAN GAVIN | JEAN GAVIN | 424 SAN CREEK RD APT 320 | ALBANY NY 12205-2729 | | | | | |
| SHARON A GAWEL | SHARON A GAWEL | 7951 AVALON ISLAND ST | LAS VEGAS NV 89139-6187 | | | | | |
| BARNEY R GAY | BARNEY R GAY | PO BOX 591 | NATHHITOCHES LA 71458-0591 | | | | | |
| ANNE N GAZDA TR UA 01/22/93 GAZDA FAMILY TRUST | ANNE N GAZDA | TR UA 01/22/93 GAZDA FAMILY TRUST | 2792 BLUEBIRD CIRCLE | COSTA MESA CA 92626-4832 | | | | |
| ANN NICKUM GAZDA | ANN NICKUM GAZDA | 2792 BLUEBIRD CIRCLE | COSTA MESA CA 92626-4832 | | | | | |
| ROBERT GENGERKE | ROBERT GENGERKE | 655 E 14ST APT 1A | NEW YORK NY 10009-3139 | | | | | |
| STEVE GENTLE JR | STEVE GENTLE JR | 3615 BETHEL ST | ALEXANDRIA LA 71302-4601 | | | | | |
| RONALD G GENUIT & MARIAN A GENUIT JT | RONALD G GENUIT & | MARIAN A GENUIT JT TEN | 139 E ATLEE | STOCKTON CA 95204-3201 | | | | |
| LAWRENCE M ADAMS | LAWRENCE M ADAMS | 975 HILL RD | FRANKLIN NH 03235-1121 | | | | | |
| EMILE J GEORGE JR | EMILE J GEORGE JR | 275 YANCEY DR | BROOKLYN TX 75931-3801 | | | | | |
| GARY R GEORGE | GARY R GEORGE | 7310 ROGERS ST | LAS VEGAS NV 89139-5749 | | | | | |
| STEPHAN C GEORGE | STEPHAN C GEORGE | 15619 STAFFORDSHIRE LN | AUSTIN TX 78717-3057 | | | | | |
| DOROTHY B GEORGES | DOROTHY B GEORGES | 5047 W SUNNYSIDE | CHICAGO IL 60630-3923 | | | | | |
| EILEEN A GEORGES | EILEEN A GEORGES | 41 15 51ST ST | WOODSIDE NY 11377-4465 | | | | | |
| IONE C AUSTON | IONE C AUSTON | 1466 WAGGAMAN CIRCLE | MCLEAN VA 22101-4004 | | | | | |
| BRADLEY PAUL GESSLER | BRADLEY PAUL GESSLER | PO BOX 6577 | SPRINGDALE AR 72766-6577 | | | | | |
| JAMES L GIBSON | JAMES L GIBSON | PO BOX 1753 | BUNA TX 77612-1753 | | | | | |
| JAY W GIBSON & MARY JO GIBSON JT TEN | JAY W GIBSON & | MARY JO GIBSON JT TEN | 3001 W AVE T | TEMPLE TX 76504-6863 | | | | |
| JULIE FRANCIS GIERS | JULIE FRANCIS GIERS | ATTN JULIE FRANCIS COOK | 318 ELMORE ST | PARK RIDGE IL 60068-3570 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| DEBRA LYNNE LEGWEN CUST ANTHONY JAY REMSEN GIFT MIN ACT FLA | DEBRA LYNNE LEGWEN | CUST ANTHONY JAY REMSEN GIFT MIN | ACT FLA | 349 14TH ST SW | VERO BEACH FL 32962-6551 | | | |
| CHERRI RENE AWE | CHERRI RENE AWE | 13622 OAK BREEZE | UNIVERSAL CTY TX 78148 | | | | | |
| ARTHUR ALAN GILBERT | ARTHUR ALAN GILBERT | 1840 N PROSPECT AVE NO 503 | MILWAUKEE WI 53202-1994 | | | | | |
| NAN GILBERT & MITCHELL GILBERT JT TEN | NAN GILBERT & | MITCHELL GILBERT JT TEN | 1118 OLD BRITTON RD | N BELLMORE NY 11710- | | | | |
| RONALD GILBERT | RONALD GILBERT | 3030 DEEP CANYON DR | BEVERLY HILLS CA 90210-1012 | | | | | |
| BONNIE W GILES | BONNIE W GILES | 40-225 SAND DUNE ROAD | RANCHO MIRAGE CA 92270- | | | | | |
| DONALD C GILES | DONALD C GILES | 40-225 SAND DUNE RD | RANCHO MIRAGE CA 92270- | | | | | |
| PATRICIA GILES | PATRICIA GILES | 3 SCHIRADO PL | SAN RAFAEL CA 94901-2347 | | | | | |
| BILLY D GILL | BILLY D GILL | 521 W WALNUT | CHANDLER IN 47610-9782 | | | | | |
| JAMES DALTON GILLIAM | JAMES DALTON GILLIAM | 2600 CHAMPION | ORANGE TX 77630-2133 | | | | | |
| AMALIA B AYENDEZ | AMALIA B AYENDEZ | 2022 RAVENSWOOD ST | HYATTSVILLE MD 20782-1636 | | | | | |
| OSWALD GILMORE | OSWALD GILMORE | PO BOX 444 | KOUNTZE TX 77625-0444 | | | | | |
| WILLIAM B GILSON | WILLIAM B GILSON | PO BOX 31 | TALBOTTON GA 31827-0031 | | | | | |
| GRACE GINSKI | GRACE GINSKI | ATTN GRACE E SALMAN | 701 PRIMROSE LANE | SCHAUMBURG IL 60194- | | | | |
| ALICE GINTY | ALICE GINTY | 330 E 52ND ST | NEW YORK NY 10022-6718 | | | | | |
| RUSSELL GIPSON | RUSSELL GIPSON | 2298 IDLEWILD DR | FRISCO TX 75034-7743 | | | | | |
| DOROTHY GITTO | DOROTHY GITTO | 35 GOLDEN WILLOWS AVENUE | LAKEWOOD NJ 08701-7518 | | | | | |
| MARY ANN GIVENS | MARY ANN GIVENS | 1 LANDMARK SQ | APT 328 | PORT CHESTER NY 10573- | | | | |
| MARIE GLADNEY | MARIE GLADNEY | 9241 S THROOP | CHICAGO IL 60620-3660 | | | | | |
| ARTHUR N GLASS | ARTHUR N GLASS | 387 PARK AVE | GLENCOE IL 60022-1551 | | | | | |
| GREGORY GLASSON | GREGORY GLASSON | 530 LANE GATE RD | COLD SPRING NY 10516-3534 | | | | | |
| THOMAS W AYRES | THOMAS W AYRES | 5101 GRAHAM | EVANSVILLE IN 47715-5707 | | | | | |
| ELIZABETH A GLEICH | ELIZABETH A GLEICH | 3201 DESERTWOOD LANE | SAN JOSE CA 95132-3522 | | | | | |
| ANNIE L GLENN | ANNIE L GLENN | 1826 LAS CRUCES | DALLAS TX 75217-1429 | | | | | |
| JOHN D GLENN JR | JOHN D GLENN JR | 15240 FINDLEY RD | WILMER AL 36587-6032 | | | | | |
| CAROLYN C BABICH | CAROLYN C BABICH | PO BOX 285 | COBB ISLAND MD 20625-0285 | | | | | |
| ANNE C GLICK | ANNE C GLICK | 4302 APPLEGATE LN | SUITLAND MD 20746-3045 | | | | | |
| DELFINA GLORIA | DELFINA GLORIA | 1388 OLD LOCKHART RD | BUDA TX 78610-4849 | | | | | |
| AUBREY R GLOVER | AUBREY R GLOVER | 267 SUNSET LN | ATOKA TN 38004-6336 | | | | | |
| G DAVID GLOVER | G DAVID GLOVER | 2598 W 115TH DRIVE | WESTMINSTER CO 80234-4672 | | | | | |
| MATTIE LEE GLOVER | MATTIE LEE GLOVER | 4614 87TH AVE W | TACOMA WA 98466 | | | | | |
| PAMALA S GLOVER | PAMALA S GLOVER | 900 AUGUSTA DR | LUFKIN TX 75901 | | | | | |
| ROBERT M GLOVER | ROBERT M GLOVER | RT 3 BOX 8-D-6 | 105 ARKANSAS | HUNTINGTON TX 75949- | | | | |
| T GLOVER | T GLOVER | 1651 CENTER HILL RD | FINGER TN 38334-3453 | | | | | |
| NEIL GLUCKIN | NEIL GLUCKIN | 19 OVERIDGE LANE | WILTON CT 06897-3223 | | | | | |
| JOSEPH GNIADEK | JOSEPH GNIADEK | C/O MARIE F YOKSAS | 3853 W 71ST ST | CHICAGO IL 60629 | | | | |
| RICHARD E GODFREY & MARGERY R GODFREY TR UA 06/19/97 GODFREY FAMILY TRUST | RICHARD E GODFREY & | MARGERY R GODFREY | TR UA 06/19/97 GODFREY FAMILY | TRUST | 92 SHATTIGEE ROAD | CHESTER NH 03036-4033 | | |
| MARY L GODFREY | MARY L GODFREY | APT 204 | 1117 HILLCREST ST | MESQUITE TX 75149-2186 | | | | |
| DENNIS GOFF | DENNIS GOFF | 352 GARY K | PINEVILLE LA 71360-5580 | | | | | |
| HARRY A BACAS TR UA 02/28/97 HARRY A BACAS TRUST | HARRY A BACAS | TR UA 02/28/97 HARRY A BACAS TRUST | 810 7TH ST | APT 25 | SANTA ROSA CA 95404-4276 | | | |
| EDWARD J GOIN & JOAN I GOIN TR UA 10/30/95 GOIN FAMILY TRUST | EDWARD J GOIN & | JOAN I GOIN | TR UA 10/30/95 GOIN FAMILY TRUST | 843 TILDEN DRIVE | LODI CA 95242-3717 | | | |
| MATTHEW VAUGHAN GOLAS | MATTHEW VAUGHAN GOLAS | 512 W WAYNE AVE | WAYNE PA 19087-3834 | | | | | |
| DONNA GOLDBERG | DONNA GOLDBERG | 22732 CHASE PL | WEST HILLS CA 91304-2231 | | | | | |
| JOYCE GOLDBERG & STANLEY GOLDBERG JT TEN | JOYCE GOLDBERG & | STANLEY GOLDBERG JT TEN | 17555 ATLANTIC BLVD | SUITE 607 | SUNNY ISLES BEACH FL 33160-2993 | | | |
| RALPH V GOLDING | RALPH V GOLDING | 7222 BELLSPRING DR | MECHANICSVILLE VA 23111- | | | | | |
| RALPH V GOLDING & CATHERINE MANN GOLDING JT TEN | RALPH V GOLDING & | CATHERINE MANN GOLDING JT TEN | 7222 BELLSPRING DR | MECHANICSVILLE VA 23111-3749 | | | | |
| JOSEPHINE A GOLTZ | JOSEPHINE A GOLTZ | C O JOSEPHINE SKRABUTENAS | 1325 173RD ST | EAST HAZEL CREST IL | | | | |
| HAROLD GONGAWARE | HAROLD GONGAWARE | PO BOX 1532 | CLOVIS NM 88102-1532 | | | | | |
| ADRIAN GONZALES | ADRIAN GONZALES | PO BOX 703 | BUDA TX 78610-0703 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| GILBERT GONZALES | GILBERT GONZALES | PO BOX 183 | MAXWELL TX 78656-0183 | | | | | |
| PAULINA S GONZALEZ | PAULINA S GONZALEZ | 300 FULLER ST | DIBOLL TX 75941-2047 | | | | | |
| MARK WILLIAM BACHA | MARK WILLIAM BACHA | 1930 MOUNTAIN ASH WAY | NEW PRT RCHY FL 34655 | | | | | |
| RICHARD GOOD | RICHARD GOOD | 6415 HUDSON RD | COCOA FL 32927-2219 | | | | | |
| GOODALE & CO | GOODALE & CO | PO BOX 250543 | FRANKLIN MI 48025-0543 | | | | | |
| JAN C GOODWILLIE | JAN C GOODWILLIE | 845 S THURLOW | HINSDALE IL 60521-4327 | | | | | |
| KENNETH D GOODWIN | KENNETH D GOODWIN | 3460 MARK LN | CONROE TX 77303-4882 | | | | | |
| MARY A GOODWIN | MARY A GOODWIN | PO BOX 691 | PIEDMONT AL 36272-0691 | | | | | |
| DONAL KEVIN GORDON | DONAL KEVIN GORDON | 222 E 5TH ST | SOLON IA 52333-9255 | | | | | |
| SAMUEL B BACHMAN CUST HOLLY BROOKE BACHMAN UTMA IN | SAMUEL B BACHMAN | CUST HOLLY BROOKE BACHMAN UTMA IN | 562 ADARE RD | BARTLETT IL 60103-1928 | | | | |
| LISA GORDON | LISA GORDON | 57 HARBOR RD | SANDS POINT NY 11050-2662 | | | | | |
| FRANK C GORDY JR | FRANK C GORDY JR | 304 GRIFFITH ST | PINEVILLE LA 71360-5270 | | | | | |
| BILLY L GORE | BILLY L GORE | 105 MALONE DR | ROME GA 30165-1223 | | | | | |
| JAMES MICHAEL GORMAN | JAMES MICHAEL GORMAN | 26 FRANKLIN ST | PIERMONT NY 10968-1010 | | | | | |
| IRENE GORSKI | IRENE GORSKI | 6815 LOUISE LN | CLINTON MD 20735-3328 | | | | | |
| AQUILLA G GORTON | AQUILLA G GORTON | 26 GOLDSMITH TAVERN RD | WALPOLE NH 03608-5020 | | | | | |
| KRISTA JEANETTE BACHMAN CUST RYAN HANSEN BACHMAN UTMA IL | KRISTA JEANETTE BACHMAN | CUST RYAN HANSEN BACHMAN UTMA IL | 562 ADARE RD | BARTLETT IL 60103-1928 | | | | |
| JOHN W GOSKI | JOHN W GOSKI | 20507 S BETH LEE DR | PECULIAR MO 64078-9461 | | | | | |
| PAULETTE J GOTEL | PAULETTE J GOTEL | PO BOX 463 | COVINGTON GA 30015-0463 | | | | | |
| CAROLYN O GOUGE | CAROLYN O GOUGE | 2302 STATE LINE RD | ELIZABETHTON TN 37643-4641 | | | | | |
| EDWARD A GOULD | EDWARD A GOULD | 3323 NORTH PAULINA #3E | CHICAGO IL 60657-1077 | | | | | |
| THOMAS B GOULD | THOMAS B GOULD | PO BOX 309 | MONSON MA 01057-0309 | | | | | |
| WILLIAM A GOULD | WILLIAM A GOULD | 22 LITTLEFIELD CT | HAVERHILL MA 01832-1168 | | | | | |
| JEFFREY LAYTON GOULDMAN | JEFFREY LAYTON GOULDMAN | 8404 BELDING CT | BRANDYWINE MD 20613-7107 | | | | | |
| JOELLEN D GOVRO CUST KEVIN M GOVRO UTMA CA | JOELLEN D GOVRO | CUST KEVIN M GOVRO UTMA CA | 708 VILLA RIDGE WAY | SANDY UT 84070 | | | | |
| BRIAN G GRACE | BRIAN G GRACE | 1795 DESERT WILLOW ST | CANTON TX 75103-3005 | | | | | |
| KRISTA JEANETTE BACHMAN CUST TRACY LYNN BACHMAN UTMA IL | KRISTA JEANETTE BACHMAN | CUST TRACY LYNN BACHMAN UTMA IL | 562 ADARE RD | BARTLETT IL 60103-1928 | | | | |
| LOIS A GRACE | LOIS A GRACE | PO BOX 89 | STORY AR 71970-0089 | | | | | |
| JOSEPH L GRADISON | JOSEPH L GRADISON | #156 | 6330 E 75TH ST | INDIANAPOLIS IN 46250- | | | | |
| MARK D GRADISON | MARK D GRADISON | 12162 TALON TRACE | FISHERS IN 46037-4063 | | | | | |
| HENRY J GRAF | HENRY J GRAF | 115 W 197TH ST | BRONX NY 10468-2334 | | | | | |
| MOLLY E GRAFF | MOLLY E GRAFF | 502 CHARLES ST | GENEVA IL 60134-1138 | | | | | |
| ALTON GRAHAM | ALTON GRAHAM | 242 HIGHPOINT RIDGE RD | DUNLAP TN 37327-5137 | | | | | |
| SCOTT M GRAHAM | SCOTT M GRAHAM | 6149 E HILLEY DR | SCOTTSDALE AZ 85254-2569 | | | | | |
| ERIC L BACK | ERIC L BACK | 1643 HARTSVILLE TRL | LADY LAKE FL 32162 | | | | | |
| EDDIE GRANT | EDDIE GRANT | 1550 BARNES MILL RD | HAMILTON GA 31811-5402 | | | | | |
| WILBERT GRASMICK & LOUISE GRASMICK JT TEN | WILBERT GRASMICK & | LOUISE GRASMICK JT TEN | 21701 N RANCH VIEW DR | RATHDRUM ID 83858-7359 | | | | |
| ERIC L BACK & MYRNA R BACK JT TEN | ERIC L BACK & | MYRNA R BACK JT TEN | 1643 HARTSVILLE TRL | LADY LAKE FL 32162 | | | | |
| CYNTHIA ANNE GRAVER | CYNTHIA ANNE GRAVER | 217 MEKENZIE | SANTA FE NM 87501-1830 | | | | | |
| EUGENE E GRAZE | EUGENE E GRAZE | 305 PIXLEE PL | BRIDGEPORT CT 06610-2934 | | | | | |
| JEFFREY E GREEN | JEFFREY E GREEN | PO BOX 0130 | GAMBRILLS MD 21054 | | | | | |
| LISA L GREEN | LISA L GREEN | 4400 CORRAN FERRY LOOP | AUSTIN TX 78749-1116 | | | | | |
| MARY E GREEN & GENEVIEVE V GREEN JT TEN | MARY E GREEN & | GENEVIEVE V GREEN JT TEN | ATTN G GREENE | 2117 W WAVELAND AVE | CHICAGO IL 60618-4922 | | | |
| MARY F GREEN & ANNE M REUTHER JT TEN | MARY F GREEN & | ANNE M REUTHER JT TEN | 4050 W 115TH ST 1 | CHICAGO IL 60655-4353 | | | | |
| ROSLYN GREEN TR UA 10/06/87 ROSLYN GREEN TRUST | ROSLYN GREEN | TR UA 10/06/87 ROSLYN GREEN TRUST | 2025 S BEVERLY GLEN BLVD | APT 2D | LOS ANGELOS | LOS ANGELES CA 90025-5124 | | |
| ZENONA GREEN | ZENONA GREEN | 13 MACAULAY RD | KATONAH NY 10536-3336 | | | | | |
| FRANCES S GREENAWALT | FRANCES S GREENAWALT | 5340 E 79TH ST | INDIANAPOLIS IN 46250-1704 | | | | | |
| NANCY I GREENBERG TR UA 11/29/97 THE NANCY I GREENBERG 1997 REV LIVING | NANCY I GREENBERG | TR UA 11/29/97 THE NANCY I | GREENBERG 1997 REV LIVING TRUST | 11743 KIOWA AVE #302 | LOS ANGELES CA 90049-6135 | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|------|----------------|----------------|----------------|----------------|----------------|----------------|----------------|----------------|
| NEIL GREENBERG | NEIL GREENBERG | 6321 HARBOUR OAK DR | LAKE WORTH FL 33467-6841 | | | | | |
| ROBERT L GREENBERG TR UA 02/25/98 | | | GREENBERG REVOCABLE | | SAN FRANCISCO CA 94133-5403 | | | |
| ROBERT L GREENBERG REVOCABLE TRUST | ROBERT L GREENBERG | TR UA 02/25/98 ROBERT L | TRUST | 999 GREEN ST APT 2404 | | | | |
| F LOYAL GREER | F LOYAL GREER | 1401 SEVENTEENTH ST NW 912 | WASHINGTON DC 20036-6440 | | | | | |
| MURREL JUDE GREMILLION | MURREL JUDE GREMILLION | 6806 ISABELLA ST | ALEXANDRIA LA 71301-2107 | | | | | |
| ANNE M GRES | ANNE M GRES | 15880 COUNTY ROAD 95 | ELBERTA AL 36530-3120 | | | | | |
| GLENDA GRESHAM CUST MICKI LYNN GRESHAM UGMA TX | GLENDA GRESHAM | CUST MICKI LYNN GRESHAM UGMA TX | 743 CR 975 | CUSHING TX 75760 | | | | |
| RONALD D GRESHAM | RONALD D GRESHAM | 6714 GLENDORA AVE | DALLAS TX 75230 | | | | | |
| BURL C GRIFFIN JR | BURL C GRIFFIN JR | PO BOX 549 | LORENA TX 76655-0549 | | | | | |
| EMORY E GRIFFIN JR | EMORY E GRIFFIN JR | 129 SENORA PL | MACON GA 31210-1582 | | | | | |
| FRANK GRIFFIN | FRANK GRIFFIN | PO BOX 631561 | NACOGDOCHES TX 75963-1561 | | | | | |
| PATRICIA GRIFFIN | PATRICIA GRIFFIN | 1900 SIMON DR | PO BOX 2393 | TURLOCK CA 95382-2846 | | | | |
| ROSE T GRIFFIN | ROSE T GRIFFIN | 1281 KEVINGTON DR | ANTIOCH IL 60002-6432 | | | | | |
| ELIZABETH S GRIFFITH | ELIZABETH S GRIFFITH | 242 BEACH ROAD | POUGHQUAG NY 12570-5138 | | | | | |
| DAVID M GRIMM | DAVID M GRIMM | 4703 COLORADO CROSSING | AUSTIN TX 78731 | | | | | |
| FREDRICK N GRIMM | FREDRICK N GRIMM | 15287 PEPPERWOOD DR | OMAHA NE 68154-1852 | | | | | |
| PRISCILLA B BADGER | PRISCILLA B BADGER | 6270 WOODBURN RD | BOCA RATON FL 33433-3606 | | | | | |
| M MARTHA GRISSOM | M MARTHA GRISSOM | 220 STEAMBOAT CROSSING | DRIPPING SPGS TX 78620-4365 | | | | | |
| ROBERT LEE GRITHER | ROBERT LEE GRITHER | 1150 HEMLOCK DR | WINDSOR CO 80550-4938 | | | | | |
| ANNIE GROENVELD | ANNIE GROENVELD | 1133 ASPEN WAY | MANTECA CA 95336-3004 | | | | | |
| ANITA JO WILSON GROGAN | ANITA JO WILSON GROGAN | 3648 WIGGINS LANE | CANTONMENT FL 32533-4810 | | | | | |
| ROBERT L GRONLUND | ROBERT L GRONLUND | 1105 ABBEY LA | LEWISBURG PA 17837-6621 | | | | | |
| CHRISTIAN GROSS | CHRISTIAN GROSS | 1103 SPYGLASS HL | GREENSBURG PA 15601-8921 | | | | | |
| J A GROSS | J A GROSS | 620 FARNHAM ST APT 4 | COLUMBUS WI 53925-1713 | | | | | |
| JUDY GROSS | JUDY GROSS | 67 27 168TH ST | FLUSHING NY 11365-3211 | | | | | |
| LAWRENCE GROSS & SANDY GROSS JT TEN | LAWRENCE GROSS & | SANDY GROSS JT TEN | 91 OAKVILLE ST | STATEN ISLAND NY 10314- | | | | |
| JEFFREY GROSSMAN | JEFFREY GROSSMAN | 2305 S W AUGUSTA SQR | MCALLEN TX 78503 | | | | | |
| ROSE M GROVES | ROSE M GROVES | 337 S BARNES DR APT 256 | GARLAND TX 75042-7312 | | | | | |
| LYNN BAGG | LYNN BAGG | 400 CENTRAL PARK W APT 11P | NEW YORK NY 10025-5842 | | | | | |
| CECLLIA A GUAJARDO | CECLLIA A GUAJARDO | 166 EUCLID AVE | SAN LEANDRO CA 94577-1804 | | | | | |
| HARRY L GUEDRY | HARRY L GUEDRY | PO BOX 464 | KIRBYVILLE TX 75956-0464 | | | | | |
| VERNON A GUIDRY JR | VERNON A GUIDRY JR | PO BOX 2280 | WINCHESTER VA 22604-1480 | | | | | |
| JANET GUILELMINO | JANET GUILELMINO | 8236 ARROYO WAY | STOCKTON CA 95209-2458 | | | | | |
| MARGARET A GUILIANO | MARGARET A GUILIANO | 203 SHEPARD WAY | MANALAPAN NJ 07726 | | | | | |
| MARY LOU GULLANS CUST ANN GULLANS UGMA CT | MARY LOU GULLANS | CUST ANN GULLANS UGMA CT | 1 RAINDANCE CT | SAVANNAH GA 31411-3076 | | | | |
| CLIFFORD C GULLEDGE | CLIFFORD C GULLEDGE | C/O DEBORAH GULLEDGE | 10 LOOKOUT CIRCLE | ROME GA 30161 | | | | |
| JOHN F GULLETT | JOHN F GULLETT | RTE 3 P O BOX 118 | HUNTINGTON TX 75949-9803 | | | | | |
| ANNA A GULLIFA | ANNA A GULLIFA | 72 TUDOR ST | REVERE MA 02151-3838 | | | | | |
| SHIRLEY GUNDLING | SHIRLEY GUNDLING | 13952 INTERNATIONAL | LA FERIA TX 78559 | | | | | |
| EVANGELINE G GUNKA | EVANGELINE G GUNKA | 411 W WALNUT ST | HORICON WI 53032-1344 | | | | | |
| KENNETH P BAGGETT | KENNETH P BAGGETT | 3015 ROCKY SPRINGS RD | EASTMAN GA 31023-7304 | | | | | |
| IGNACIO GUTIERREZ | IGNACIO GUTIERREZ | 4159 BLANCHARD ST | LOS ANGELES CA 90063-1315 | | | | | |
| RUTH GUTMANN TR UA 08/07/91 THE RUTH GUTMANN 1991 REVOCABLE LIVING TRUST | RUTH GUTMANN | TR UA 08/07/91 THE RUTH GUTMANN | 1991 REVOCABLE LIVING TRUST | 4948 PUMA WY | CARMICHAEL CA 95608-5641 | | | |
| SIDNEY M GUTMANN | SIDNEY M GUTMANN | 4948 PUMA WAY | CARMICHAEL CA 95608-5641 | | | | | |
| ELIZABETH BOLES GUTTERSON CUST CAROLINE CONSTABLE GUTTERSON UTMA | ELIZABETH BOLES GUTTERSON | CUST CAROLINE CONSTABLE | GUTTERSON UTMA MA | 9 SALISBURY DR | WESTWOOD MA 02090-2615 | | | |
| ELIZABETH BOLES GUTTERSON CUST CAROLINE CONSTABLE GUTTERSON UTMA | ELIZABETH BOLES GUTTERSON | CUST CAROLINE CONSTABLE | GUTTERSON UTMA MA | 9 SALISBURY DRIVE | WESTWOOD MA 02090-2615 | | | |
| ELIZABETH BOLES GUTTERSON CUST CHRISTOPHER RUSSELL BOLES GUTTERSON UTMA MA | ELIZABETH BOLES GUTTERSON | CUST CHRISTOPHER RUSSELL | BOLES GUTTERSON UTMA MA | 9 SALISBURY DR | WESTWOOD MA 02090-2615 | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BOLES GUTTERSON CUST CHRISTOPHER RUSSELL BOLES GUTTERSON UTMA MA | ELIZABETH BOLES GUTTERSON | CUST CHRISTOPHER RUSSELL | BOLES GUTTERSON UTMA MA | 9 SALISBURY DRIVE | WESTWOOD MA 02090-2615 | | | |
| ELIZABETH BOLES GUTTERSON | ELIZABETH BOLES GUTTERSON | 9 SALISBURY DRIVE | WESTWOOD MA 02090-2615 | | | | | |
| ELIZABETH BOLES GUTTERSON CUST ELIZABETH MIDDLETON GUTTERSON UTMA | ELIZABETH BOLES GUTTERSON | CUST ELIZABETH MIDDLETON | GUTTERSON UTMA MA | 9 SALISBURY DR | WESTWOOD MA 02090-2615 | | | |
| ELIZABETH BOLES GUTTERSON CUST ELIZABETH MIDDLETON GUTTERSON UTMA | ELIZABETH BOLES GUTTERSON | CUST ELIZABETH MIDDLETON | GUTTERSON UTMA MA | 9 SALISBURY DRIVE | WESTWOOD MA 02090-2615 | | | |
| ELIZABETH MIDDLETON BOLES GUTTERSON | ELIZABETH MIDDLETON BOLES | GUTTERSON | 9 SALISBURY DRIVE | WESTWOOD MA 02090-2615 | | | | |
| JAMES R GUTTMAN | JAMES R GUTTMAN | 2720 CREE CT | SAINT LOUIS MO 63129-5617 | | | | | |
| ROY GUZMAN | ROY GUZMAN | 328 S WAVERLY RD | HOLLAND MI 49423-3839 | | | | | |
| B JACK BEENE CUST JASON COLE HADLEY UTMA TX | B JACK BEENE | CUST JASON COLE HADLEY UTMA TX | 1540 LCR 256 | MEXIA TX 76667 | | | | |
| B JACK BEENE CUST JONATHAN CLAY HADLEY UGMA TX | B JACK BEENE | CUST JONATHAN CLAY HADLEY UGMA TX | 1540 LCR 256 | MEXIA TX 76667 | | | | |
| DEBORAH S BAILEY | DEBORAH S BAILEY | 145 DESIREE LANE | LEWISVILLE TX 75077-7154 | | | | | |
| ANNE M HAGAN & LIANNE M KIKIA JT TEN | ANNE M HAGAN & | LIANNE M KIKIA JT TEN | 812 MEETING HOUSE RD | CINNAMINSON NJ 08077- | | | | |
| THOMAS H HAGAN | THOMAS H HAGAN | 3885 STIKES DR SE | LACEY WA 98503-8208 | | | | | |
| THE HAGGIN MUSEUM | THE HAGGIN MUSEUM | 1201 N PERSHING | STOCKTON CA 95203-1604 | | | | | |
| GAGE BAILEY JR | GAGE BAILEY JR | 88 MASONIC HOME ROAD H 205 | CHARLTON MA 01507 | | | | | |
| KELLY M HAGOOD | KELLY M HAGOOD | 903 DEERCREST CI | EVANS GA 30809-4231 | | | | | |
| W C HAILEY | W C HAILEY | 19 WESTWOOD DR | MARION AR 72364-9467 | | | | | |
| HAZEL M HAINES & EARL P HAINES TR UA 05/18/99 HAZEL M HAINES TRUST | HAZEL M HAINES & | EARL P HAINES | TR UA 05/18/99 HAZEL M HAINES | TRUST | 11638 WINDING WOOD DR | INDIANAPOLIS IN 46235-9771 | | |
| ERNEST HENRY HAIRSTON | ERNEST HENRY HAIRSTON | 5955 HWY 700 | EDEN NC 27288 | | | | | |
| JAMES HALE | JAMES HALE | 337 W BROADWAY | GRANVILLE OH 43023-1121 | | | | | |
| GEORGE M HALES | GEORGE M HALES | 1202 WALNUT BEND | LUFKIN TX 75904-4256 | | | | | |
| HELEN L BAILEY | HELEN L BAILEY | 10330 GREENTRAIL DR NORTH | BOYNTON BEACH FL 33436- | | | | | |
| JUDY B HALES | JUDY B HALES | 1202 WALNUT BEND | LUFKIN TX 75904-4256 | | | | | |
| STEVEN L HALEY | STEVEN L HALEY | 317 SOUTH WEST RD | CANTERBURY NH 03224-2032 | | | | | |
| ARTHUR H HALL | ARTHUR H HALL | PO BOX 907 | ATHENS TX 75751-0907 | | | | | |
| CARMAL HALL | CARMAL HALL | 163 BISHOP CIR | ELIZABETHTON TN 37643-7201 | | | | | |
| GEORGE D HALL | GEORGE D HALL | 226 DARREN HALL RD | LONGVILLE LA 70652-4218 | | | | | |
| JAMES H HALL | JAMES H HALL | 409 LEE DR | THOMSON GA 30824-2513 | | | | | |
| JERRY W HALL | JERRY W HALL | 828 HWY 1207 | DEVILLE LA 71328-8503 | | | | | |
| LEWIS G HALL JR & DELILAH M HALL JT TEN | LEWIS G HALL JR & | DELILAH M HALL JT TEN | 6735 E 13TH ST | INDIANAPOLIS IN 46219- | | | | |
| MICHAEL HALLBERG | MICHAEL HALLBERG | 824 S 500 E | KOUTS IN 46347-9644 | | | | | |
| JUDITH HALPIN | JUDITH HALPIN | 3927 LAURELWOOD DR | JACKSONVILLE FL 32257-8926 | | | | | |
| BEN TSUTOMU HAMAMOTO & SUSIE T HAMAMOTO TR UA 12/05/91 THE BEN TSUTOMU HAMAMOTO & SUSIE T | BEN TSUTOMU HAMAMOTO & | SUSIE T HAMAMOTO | TR UA 12/05/91 THE BEN TSUTOMU | HAMAMOTO & SUSIE T HAMAMOTO | TRUST | 508 W KOLHER | STOCKTON CA 95206-1940 | |
| WILLIAM M HAMBLEY & MARILYN J HAMBLEY TR UA 12/10/98 HAMBLEY FAMILY REVOCABLE TRUST | WILLIAM M HAMBLEY & | MARILYN J HAMBLEY | TR UA 12/10/98 HAMBLEY FAMILY | REVOCABLE TRUST | PO BOX 1448 | WOODBRIDGE CA 95258-1448 | | |
| JOHN E HAMBURN & AUDREY E HAMBURN TR UA 09/03/96 JOHN & AUDREY HAMBURN | JOHN E HAMBURN & | AUDREY E HAMBURN | TR UA 09/03/96 JOHN & AUDREY | HAMBURN | TRUST | 1801 BAYOU DRIVE | SHREVEPORT LA 71105-3403 | |
| EDWARD E HAMES | EDWARD E HAMES | 987 HWY 261 | BOONVILLE IN 47601-9508 | | | | | |
| CHARLES W HAMILTON | CHARLES W HAMILTON | 134 S J OLIVER LOOP | ELIZABETHTON TN 37643-4859 | | | | | |
| ERNEST N HAMILTON | ERNEST N HAMILTON | 1309 EAST RAILROAD ST | WAVERLY TN 37185-1879 | | | | | |
| JOHN A HAMILTON | JOHN A HAMILTON | PO BOX 2429 | HARKER HGHTS TX 76548-0429 | | | | | |
| MARGOT M HAMILTON | MARGOT M HAMILTON | C/O MARGOT E HAMILTON | 2580 FLOWERSTONE DR | DAYTON OH 45449-3213 | | | | |
| MARY ALEXSANDRA HAMILTON | MARY ALEXSANDRA HAMILTON | 4285 NELSON RD | BELGRADE MT 59714-8748 | | | | | |
| RICHARD G HAMILTON & DONNA R HAMILTON JT TEN | RICHARD G HAMILTON & | DONNA R HAMILTON JT TEN | 14920 AVENIDA DEL ESTE | ORLAND PARK IL 60462-3118 | | | | |
| FREDERICK N HAMMACK | FREDERICK N HAMMACK | APT 204 | 19699 SW MOUNTAINEER WAY | BEND OR 97702-3157 | | | | |
| TREVOR A HAMMETT | TREVOR A HAMMETT | 208 SEDRAN PL | LAS VEGAS NV 89145-4948 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| IRENE A HAMPTON | IRENE A HAMPTON | 2125 W DE OVAN | STOCKTON CA 95204-1603 | | | | | |
| NORMAN HAMPTON | NORMAN HAMPTON | 5655 NEWCASTLE AVE | CHICAGO IL 60638-3208 | | | | | |
| NAMIYE HANAMOTO | NAMIYE HANAMOTO | 729 W DIVERSEY PKWY | CHICAGO IL 60614-1515 | | | | | |
| DANI MICHELLE HANCOCK | DANI MICHELLE HANCOCK | 230 HARTMAN RD | SILSBEE TX 77656-5204 | | | | | |
| MICHAEL THOMAS HANCOCK | MICHAEL THOMAS HANCOCK | 230 HARTMAN RD | SILSBEE TX 77656-5204 | | | | | |
| MICHAELA DANAE HANCOCK | MICHAELA DANAE HANCOCK | 230 HARTMAN RD | SILSBEE TX 77656-5204 | | | | | |
| ROSANNE HANCOCK | ROSANNE HANCOCK | 4838 FM 699 | TENAHA TX 75974-6826 | | | | | |
| TOMMY N HANCOCK | TOMMY N HANCOCK | 385 HARTMAN RD | SILSBEE TX 77656-5205 | | | | | |
| ROY H HAND | ROY H HAND | 1851 ACORN LANE | ABINGTON PA 19001-1301 | | | | | |
| MARY L BAILEY-HUNT | MARY L BAILEY-HUNT | 1042 SUNSHINE WAY SW | WINTER HAVEN FL 33880-2022 | | | | | |
| FELICIA HANES | FELICIA HANES | 154 CARMEL LN | BURBANK IL 60459-3216 | | | | | |
| ANDREW G HANGES | ANDREW G HANGES | 25920 MORENO DR | VALENCIA CA 91355-2174 | | | | | |
| KEVIN J HANIGAN | KEVIN J HANIGAN | 3213 LOVERS LN | DALLAS TX 75225-7627 | | | | | |
| BARBARA HANKS | BARBARA HANKS | 180 W END AVE | NEW YORK NY 10023-4902 | | | | | |
| CHARLES E HANLEY | CHARLES E HANLEY | LINDEN LN | GLEN HEAD NY 11545 | | | | | |
| JOAN P BAILY | JOAN P BAILY | 2444 MADISON ROAD #2008 | CINCINNATI OH 45208-1222 | | | | | |
| RICHARD E BAIN | RICHARD E BAIN | IMA-E CMR 420 BOX 2406 | APO AE 09063 | | | | | |
| KENT M HANNON | KENT M HANNON | 107 TRILLIUM LANE | ATHENS GA 30605-4972 | | | | | |
| MELVIN C HANSEN & MARGARET HANSEN TR UA 06/09/76 HANSEN FAMILY TRUST | MELVIN C HANSEN & | MARGARET HANSEN | TR UA 06/09/76 HANSEN FAMILY TRUST | 9584 THERESA CIR | STOCKTON CA 95209 | | | |
| JANET T HANSEN | JANET T HANSEN | 2506 ALBATA AVE | AUSTIN TX 78757-2103 | | | | | |
| RUTH ANNE YEAGER HANSEN | RUTH ANNE YEAGER HANSEN | 4642 LORRAINE AVE | DALLAS TX 75209-6014 | | | | | |
| LARRY W HANSON | LARRY W HANSON | 55 TIMBERWOOD LN | DOUGLAS GA 31535-6117 | | | | | |
| RUDOLPH A SWEDE HANSON | RUDOLPH A SWEDE HANSON | 11089 GRASSBUR RD | BRYAN TX 77808-4727 | | | | | |
| FRANCES W HARDESTER | FRANCES W HARDESTER | 10607 WYLD DR | UPPER MARLBORO MD 20772- | | | | | |
| HELEN D HARDIN & FRANCES M HARDIN JT TEN | HELEN D HARDIN & | FRANCES M HARDIN JT TEN | 14249 E KANSAS PL | APT 103 | AURORA CO 80012 | | | |
| WILLIAM L HARDIN | WILLIAM L HARDIN | 185 AVERY ROAD NW | ROME GA 30165-7961 | | | | | |
| STEVE HARDING | STEVE HARDING | 9407 FM 1004 WEST | BUNA TX 77612 | | | | | |
| LYNNE GREG HARDMAN | LYNNE GREG HARDMAN | 70 WILSON RD | ARNOLDSVILLE GA 30619 | | | | | |
| JOHN E HARDY JR | JOHN E HARDY JR | 92 TWO RIVERS DR | EDGEWATER MD 21037-2678 | | | | | |
| CASSIE V HARE | CASSIE V HARE | 9025 ALLISONS WAY | LUMBERTON TX 77657-6855 | | | | | |
| JILL LYNN HARE | JILL LYNN HARE | PO BOX 53189 | PINOS ALTOS NM 88053-3189 | | | | | |
| ELSA A BAIRD | ELSA A BAIRD | 50 OAK RIDGE ROAD | BETHEL CT 06801-1151 | | | | | |
| CLAUDE HARLEY | CLAUDE HARLEY | 4521 TRAIL VIEW DR | GRAND RAPIDS MI 49525 | | | | | |
| HILLIARD HARRELL | HILLIARD HARRELL | 3812 PEYTON AVE | RICHMOND VA 23224-1344 | | | | | |
| ROY E HARRELL | ROY E HARRELL | 18 LONDON LN SE | ROME GA 30161-9467 | | | | | |
| CONNIE HARRINGTON | CONNIE HARRINGTON | PO BOX 632 | GIG HARBOR WA 98335-0632 | | | | | |
| JAMES HENRY HARRIS | JAMES HENRY HARRIS | 175 DR 83 | TUPELO MS 38801 | | | | | |
| BARRY BAKER | BARRY BAKER | 2613 BIRCHLEAF TRAIL | AUSTIN TX 78748 | | | | | |
| MAUREEN T HARRIS | MAUREEN T HARRIS | 87 ELM RD | APT 9B | CALDWELL NJ 07006 | | | | |
| ROY A HARRIS | ROY A HARRIS | BOX 539 | EVADALE TX 77615-0539 | | | | | |
| SHARON HARRIS | SHARON HARRIS | 4229 OAKWOOD LANE | MATTESON IL 60443-1922 | | | | | |
| SHELBY J HARRIS | SHELBY J HARRIS | 3811 WESTBROOK DR | FLORENCE SC 29501-8732 | | | | | |
| SIDNEY HARRIS | SIDNEY HARRIS | BOX 1980 | FEDERAL STATION | NEW HAVEN CT 06521-1980 | | | | |
| DARRELL W HARRISON | DARRELL W HARRISON | 50 OSBORNE RD | OAKDALE LA 71463-8712 | | | | | |
| DON D HARRISON | DON D HARRISON | 17 WALDEN CT | LUFKIN TX 75901-7464 | | | | | |
| JAMES R HARRISON JR | JAMES R HARRISON JR | 803 PINE VALLEY DR | LUFKIN TX 75901-7447 | | | | | |
| MICHAEL J HARRISON | MICHAEL J HARRISON | 277 MAPLEWOOD DR | EAST LANSING MI 48823-4746 | | | | | |
| ROBERT HARRISON | ROBERT HARRISON | 1307 GLASS ST | DIBOLL TX 75941-1104 | | | | | |
| STEPHEN W HARRISON | STEPHEN W HARRISON | BOX 8069 | SAN ANTONIO TX 78208-0069 | | | | | |
| BETTY HART | BETTY HART | 1246 OAKWOOD DR | MEMPHIS TN 38116-6420 | | | | | |
| BEVIL HART | BEVIL HART | 1570 BELVEDERE DR | BEAUMONT TX 77706-3404 | | | | | |
| LIANNE HART | LIANNE HART | 3133 BUFFALO SPEEDWAY | HOUSTON TX 77098-1826 | | | | | |
| SPENCER HARRIS HART | SPENCER HARRIS HART | 10 HOMESTEAD PLACE | HARRISON NY 10528-1502 | | | | | |
| RICHARD LEE HARTER | RICHARD LEE HARTER | 159 EAST AVE | NEW CANAAN CT 06840-5613 | | | | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| THOMAS L HARTLEY & PATRICIA S HARTLEY JT TEN | THOMAS L HARTLEY & | PATRICIA S HARTLEY JT TEN | 500 LOMA DEL SOL DR | DAVENPORT FL 33896-6530 | | | | |
| MARGARET M HARTLOFF | MARGARET M HARTLOFF | BOX 370 | LEOTI KS 67861-0370 | | | | | |
| GEORGE C HARTMAN | GEORGE C HARTMAN | 3525 IRELAND DR | INDIANAPOLIS IN 46235-2211 | | | | | |
| EDDIE R BAKER | EDDIE R BAKER | 352 LEADER DR | NEW JOHNSONVILLE TN 37134-9619 | | | | | |
| SHARON R HARVANEK | SHARON R HARVANEK | 252 BEDFORD LN | BLOOMINGDALE IL 60108-1804 | | | | | |
| FRANKIE A HARVILL | FRANKIE A HARVILL | 287 ARNOLD DR | SILSBEE TX 77656-6736 | | | | | |
| PATSY R HASARA | PATSY R HASARA | 14506 HASARA LANE | WILLIS TX 77378-4370 | | | | | |
| STEVEN LYNN HASTEN | STEVEN LYNN HASTEN | 13511 FM 274 | RAVENNA TX 75476-7037 | | | | | |
| J W HATCHER | J W HATCHER | RTE 3 | HAWKINSVILLE GA 31036 | | | | | |
| HELEN VICTORIA HATFIELD | HELEN VICTORIA HATFIELD | 4815 COTTAGE GROVE RD APT | MADISON WI 53716-1351 | | | | | |
| NORMA J HATTON | NORMA J HATTON | 1401 RIDGECREST DR | MANTECA CA 95336-3067 | | | | | |
| JOEL SEVERIN HAUSSER | JOEL SEVERIN HAUSSER | PO BOX 1144 | GREENEVILLE TN 37744-1144 | | | | | |
| CHARLES B HAVENS | CHARLES B HAVENS | PO BOX 660 | EVADALE TX 77615-0660 | | | | | |
| BEVERLY RUTH HAWES | BEVERLY RUTH HAWES | 364 LAUREL RD | NEW CANAAN CT 06840-2708 | | | | | |
| TRIANA L HAWKINS | TRIANA L HAWKINS | 10629 S CALUMET AVE #2 | CHICAGO IL 60628-2838 | | | | | |
| VIRGINIA J HAWKINS | VIRGINIA J HAWKINS | PO BOX 690902 | STOCKTON CA 95269-0902 | | | | | |
| WINFRED C HAWKINS | WINFRED C HAWKINS | 6 MANGUM RD SW | ROME GA 30165-4312 | | | | | |
| ALBERTA HAYES | ALBERTA HAYES | 2427 W MORSE AVE | CHICAGO IL 60645-4611 | | | | | |
| DEBORA FOURNET HAYES | DEBORA FOURNET HAYES | 72 KAREN DR | DEVILLE LA 71328-9392 | | | | | |
| J HOWARD HAYES | J HOWARD HAYES | 6773 RIDGESIDE DR | RIVERSIDE CA 92506-4929 | | | | | |
| TOMMIE L HAYES | TOMMIE L HAYES | PO BOX 530 | OKAHUMPKA FL 34762-0530 | | | | | |
| LA VERNE C HAYMAN | LA VERNE C HAYMAN | 3627 TEXAS AVE SE | WASHINGTON DC 20020-2365 | | | | | |
| PAUL BAKER | PAUL BAKER | 1549 NE GRAPEFRUIT ST | ARCADIA FL 34266-5551 | | | | | |
| CLYDE B HAYNES | CLYDE B HAYNES | 801 HIGHWAY 59 LOOP N | LIVINGSTON TX 77351-5704 | | | | | |
| KYLE M HAYNES | KYLE M HAYNES | 712 BLOSSOM CT | OSWEGO IL 60543-8271 | | | | | |
| VALERIE A HAYNES | VALERIE A HAYNES | 2829 W FLOURNOY | CHICAGO IL 60612-3307 | | | | | |
| WALTER L HAYNES | WALTER L HAYNES | 3049 RUARK RD | MACON GA 31217-5264 | | | | | |
| ROBERT S HAYS | ROBERT S HAYS | 107 CARRIBEAN CIRCLE | MABANK TX 75156-6815 | | | | | |
| LAURA ELLEN LANGFORD HAYWARD CUST SAMANTHA MARIE HAYWARD | LAURA ELLEN LANGFORD HAYWARD | CUST | SAMANTHA MARIE HAYWARD | 3520 COLONIAL DR | NACOGDOCHES TX 75965-3085 | | | |
| ROBERT HEAD | ROBERT HEAD | 110 PIEDMONT STREET | ELIZABETHTON TN 37643-5268 | | | | | |
| PETER P BAKER | PETER P BAKER | 85 FARRAGUT RD | ANNAPOLIS MD 21403-4432 | | | | | |
| JEAN-MARIE HEARD | JEAN-MARIE HEARD | 6209 AUGUSTA NATIONAL | AUSTIN TX 78746-6108 | | | | | |
| CHERYL ANN HEARNE | CHERYL ANN HEARNE | 1403 BROOKHOLLOW | LUFKIN TX 75904-4802 | | | | | |
| HEARNE LUMBER CO | HEARNE LUMBER CO | PO BOX 5 | WHEELOCK TX 77882-0005 | | | | | |
| L ROBIN HEATON | L ROBIN HEATON | 13 CAPTAINS TURN SE | CARTERSVILLE GA 30121-8179 | | | | | |
| JAMES J HEAVEY | JAMES J HEAVEY | 3396 LAS HUERTAS RD | LAFAYETTE CA 94549-5156 | | | | | |
| LAURA L HEAVEY | LAURA L HEAVEY | 7715 KOLMAR AVE | SKOKIE IL 60076-3654 | | | | | |
| AUGUSTINE HEDBURG CUST HELEN MARY HEDBURG UGMA NJ | AUGUSTINE HEDBURG | CUST HELEN MARY HEDBURG UGMA NJ | 725 CROWN ST | MORRISVILLE PA 19067-1068 | | | | |
| CHARLES L HEDRICK & DELPHINE M HEDRICK JT TEN | CHARLES L HEDRICK & | DELPHINE M HEDRICK JT TEN | 3229 SHERIDAN WAY | STOCKTON CA 95219 | | | | |
| NANCY K HEIDEBRECHT | NANCY K HEIDEBRECHT | 1479 OLD MILL RD | FRANKLIN GROVE IL 61031- | | | | | |
| NORMAN ERIK HILDES HEIM | NORMAN ERIK HILDES HEIM | 128 ROWLAND RD | FAIRFIELD CT 06824-6623 | | | | | |
| ELLSWORTH E HEIN | ELLSWORTH E HEIN | PO BOX 727 | VICTOR CA 95253-0727 | | | | | |
| KENNETH R HEINEN | KENNETH R HEINEN | 4305 W GILBERT ST | MUNCIE IN 47304-3664 | | | | | |
| GEORGE C HEINRICH JR | GEORGE C HEINRICH JR | PO BOX 154 | LOGAN UT 84323-0154 | | | | | |
| CALVIN E HEINTZELMAN | CALVIN E HEINTZELMAN | 2724 TABLE ROCK RD | BIGLERVILLE PA 17307-9775 | | | | | |
| RICHARD S HELLER & KATHLEEN M HELLER JT TEN | RICHARD S HELLER & | KATHLEEN M HELLER JT TEN | 403 HARDING DRIVE | SILVER SPRING MD 20901-2304 | | | | |
| STEPHEN J HELMAN | STEPHEN J HELMAN | 147 LATIMORE RD | GARDNERS PA 17324-9324 | | | | | |
| KENNETH W BALDWIN | KENNETH W BALDWIN | 4972 FM 1013 WEST | KIRBYVILLE TX 75956 | | | | | |
| ALICE K HENDERSON | ALICE K HENDERSON | 152 DERWENT LN | HUNTSVILLE AL 35810-6202 | | | | | |
| THOMAS HENDERSON | THOMAS HENDERSON | ATTN CHEMICAL-CHASE | 4 NEW YORK PL #1FL | NEW YORK NY 10004-2413 | | | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| LIONELL BALDWIN | LIONELL BALDWIN | 5553 OSAGE AVE | PHILADELPHIA PA 19143-1315 | | | | | |
| EDGAR HENRY | EDGAR HENRY | 1033 WOODHALL DR | HUNTERSVILLE NC 28078 | | | | | |
| MARY LOUISE HENRY | MARY LOUISE HENRY | 237 E 20TH ST APT 5H | NEW YORK NY 10003-1808 | | | | | |
| CHARLES R HENSON | CHARLES R HENSON | RR 4 14A | HEMPHILL TX 75948-9804 | | | | | |
| PATRICIA ADAMS | PATRICIA ADAMS | 6528 ADEN LANE | AUSTIN TX 78739 | | | | | |
| SALLY M HERMAN | SALLY M HERMAN | PO BOX 5994 | WASHINGTON DC 20016-1594 | | | | | |
| ELIZABETH HERNANDEZ | ELIZABETH HERNANDEZ | 18 PASEO DE PEREZ | UHLAND TX 78640-6205 | | | | | |
| LUIS HERNANDEZ | LUIS HERNANDEZ | 5909 BREEZEWOOD DR | AUSTIN TX 78745-4089 | | | | | |
| RANDE HERRELL | RANDE HERRELL | 3500 CASSAVA DR | AUSTIN TX 78746-1500 | | | | | |
| PHILIP HERRERA | PHILIP HERRERA | 40 E 83RD ST | NEW YORK NY 10028-0843 | | | | | |
| TOMMY HERRERA | TOMMY HERRERA | 13091 SLEEPY RIDGE LN | VICTORVILLE CA 92395-8691 | | | | | |
| JOSEPH P HERRING & KATHLEEN W HERRING JT TEN | JOSEPH P HERRING & | KATHLEEN W HERRING JT TEN | 648 SHERIDAN ROAD | EVANSTON IL 60202-2534 | | | | |
| LEON F HERRING | LEON F HERRING | 2864 RIVERVIEW RD | MACON GA 31204-1141 | | | | | |
| JOHN R HERRMANN | JOHN R HERRMANN | 979 VERDA LN | LAKE FOREST IL 60045-2060 | | | | | |
| MARTHA ANN HERTELENDI | MARTHA ANN HERTELENDI | PMB 328 | 825 E ROOSEVELT RD | LOMBARD IL 60148 | | | | |
| MARY C HEWETT | MARY C HEWETT | 23 RESORT RD | PO BOX 143 | HARBOR BEACH MI 48441- | | | | |
| CAROLYN G HICKS | CAROLYN G HICKS | 126 BERRYHILL RD NW | ROME GA 30165-8852 | | | | | |
| DUKE W HICKS III | DUKE W HICKS III | 534 OAK HILL LANE | GRAY GA 31032-3869 | | | | | |
| JAMES HICKS | JAMES HICKS | C/O VICKIE L HICKS-BUTLER | 1018 ALDEN DR | CEDAR HILL TX 75104 | | | | |
| SOUTHWEST SECURITIES INC CUST JAMES HICKS UNDER I/R/A PLAN DTD 04-02-93 | SOUTHWEST SECURITIES INC | CUST JAMES HICKS UNDER I/R/A | PLAN DTD 04-02-93 | 1201 ELM ST SUITE 4300 | DALLAS TX 75270-2144 | | | |
| MAEBELLE HICKS | MAEBELLE HICKS | 113 BUD HICK RD | HAMPTON TN 37658-3521 | | | | | |
| WILLIAM WESLEY HICKS | WILLIAM WESLEY HICKS | 467 PERRY RD | ARMUCHEE GA 30105-2043 | | | | | |
| SACHIKO HIGASHI | SACHIKO HIGASHI | 960 BEAU DR | UNIT 311 | DES PLAINES IL 60016-5878 | | | | |
| DORIS A HIGGINS | DORIS A HIGGINS | PO BOX 55 | POLLOK TX 75969 | | | | | |
| EDDIE L HIGGINS | EDDIE L HIGGINS | 401 D AVE | FORREST CITY AR 72335-4645 | | | | | |
| JULIA HIGGINS | JULIA HIGGINS | 601 SUNSET LANE | TAFT CA 93268-2628 | | | | | |
| KARL MARVIN HIGGINS & HELEN C HIGGINS JT TEN | KARL MARVIN HIGGINS & | HELEN C HIGGINS JT TEN | 1340 ALEX CIR | TURLOCK CA 95382-8922 | | | | |
| MICHAEL K BALL | MICHAEL K BALL | 44 ARAPAHOE RD | BELLINGHAM MA 02019-1205 | | | | | |
| NORMAN E HILDING | NORMAN E HILDING | 47 BENEFIT RD | WAKEFIELD RI 02879-3919 | | | | | |
| NORMAN E HILDING & PEGGY A HILDING JT TEN | NORMAN E HILDING & | PEGGY A HILDING JT TEN | 47 BENEFIT RD | WAKEFIELD RI 02879-3919 | | | | |
| CLAUDE WILLIAM HILEMAN | CLAUDE WILLIAM HILEMAN | 3913 RUBY WA | DOUGLASVILLE GA 30134-3032 | | | | | |
| JAMES E HILL CUST ANDREW J HILL UTMA | JAMES E HILL | CUST ANDREW J HILL UTMA CA | 7855 N PERSHIGN AVE | STOCKTON CA 95207-1749 | | | | |
| BETTY G HILL | BETTY G HILL | 1219 REEN DR | LUFKIN TX 75904-4414 | | | | | |
| FAYE C HILL | FAYE C HILL | 404 N PINE MEADOW DR | DEBARY FL 32713-2307 | | | | | |
| FRANK W HILL | FRANK W HILL | 342 TORO RD | FLORIEN LA 71429-4943 | | | | | |
| JAMES D BALLARD | JAMES D BALLARD | 401 COLLEGE PL | STE 23 | NORFOLK VA 23510-1129 | | | | |
| JAMES E HILL | JAMES E HILL | 7855 NORTH PERSHING AVE | STOCKTON CA 95207-1749 | | | | | |
| JAMES W HILL | JAMES W HILL | 1140 TA TER VALLEY RD | WASHBURN TN 37888-4830 | | | | | |
| JAMES E HILL CUST LAURA R HILL UTMA CA | JAMES E HILL | CUST LAURA R HILL UTMA CA | 7855 N PERSING AVE | STOCKTON CA 95207-1749 | | | | |
| PAULINE KLYNG HILL TR UA 03/24/00 PAULINE KLYNG HILL FAMILY TRUST | PAULINE KLYNG HILL | TR UA 03/24/00 PAULINE | KLYNG HILL FAMILY TRUST | 802 PINE AVE | LONG BEACH CA 90813-4324 | | | |
| VIVIAN I HILLIKER | VIVIAN I HILLIKER | 7519 MONTE CRISTO | SAN ANTONIO TX 78239 | | | | | |
| MICHAEL D HILLIN | MICHAEL D HILLIN | 32434 US HIGHWAY 96 S | BUNA TX 77612-4022 | | | | | |
| ELLEN BALLENTINE | ELLEN BALLENTINE | 5708 WINDING WOODS TRL | DALLAS TX 75227-2813 | | | | | |
| JIMMIE LOU VASSER HILTON | JIMMIE LOU VASSER | HILTON | 1252 COOPER STORE RD | MONCKS CORNER SC | | | | |
| LISA A HINOJOSA | LISA A HINOJOSA | ATTN LISA H PARAMO | 1810 DAYFLOWER TRACE | CEDAR PARK TX 78613- | | | | |
| HAROLD L HIRSCH | HAROLD L HIRSCH | 18 SOUTH ST | SPOTSWOOD NJ 08884-1645 | | | | | |
| JAMES E HIRSCH | JAMES E HIRSCH | 316 S CHESTER ST | PARK RIDGE IL 60068-3945 | | | | | |
| RICHARD R HIRSCHMAN | RICHARD R HIRSCHMAN | 11860 WELLER HILL DR | MONROVIA MD 21770-9452 | | | | | |
| SCOTT R HIRSCHMAN | SCOTT R HIRSCHMAN | 10418 BOSAHAN CT | CARMEL IN 46032-8241 | | | | | |
| DONALD W HIRZEL | DONALD W HIRZEL | 4016 WAKEFIELD LN | BOWIE MD 20715-1319 | | | | | |
| LLOYD WILLIAM HISRICH | LLOYD WILLIAM HISRICH | 6 HENRY ST | BATESVILLE IN 47006-1435 | | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ROBERT DALE HISRICH | ROBERT DALE HISRICH | 20152 NORTH 84TH WAY | SCOTTSDALE AZ 85255 | | | | | |
| STEPHEN HLUBIK | STEPHEN HLUBIK | 1849 E SHORE CI | DALLAS TX 75217-2543 | | | | | |
| MARCIA BALTES | MARCIA BALTES | 7513 TERRACE AVE | MIDDLETON WI 53562-3156 | | | | | |
| JOEL S HOBBS | JOEL S HOBBS | 4644 VICTORIA AVE | FREMONT CA 94538-3348 | | | | | |
| JOEL SELVIN HOBBS JR | JOEL SELVIN HOBBS JR | 1203 GRANBURY DR | ALLEN TX 75013-8567 | | | | | |
| RICHARD M HOBBS | RICHARD M HOBBS | 2132 AUGUSTA DR | HOUSTON TX 77057-3757 | | | | | |
| ROBERT G HOBBS | ROBERT G HOBBS | 2508 PRESTONWOOD DR | PLANO TX 75093-8891 | | | | | |
| WILLIAM J HOBSCHAIDT | WILLIAM J HOBSCHAIDT | 2317 JOSEPH CT | ROCK HILL SC 29732-7901 | | | | | |
| PHYLLIS R HOCHMAN | PHYLLIS R HOCHMAN | 554-A RAINTREE PL | ENGLEWOOD OH 45322-2669 | | | | | |
| DAVID HODGE | DAVID HODGE | 2201 ORCHIS DR | LODI CA 95242-4117 | | | | | |
| LUTHER DALE HODGE & ROX ANN HODGE JT TEN | LUTHER DALE HODGE & | ROX ANN HODGE JT TEN | BOX 486 | CAMERON TX 76520-0486 | | | | |
| MURRAY H HODGE & L VIRGINIA HODGE JT TEN | MURRAY H HODGE & | L VIRGINIA HODGE JT TEN | 3132 W SWAIN RD | STOCKTON CA 95219-3911 | | | | |
| DENNIS M HOELZLE TR UA 05/21/01 DENNIS M HOELZLE TRUST | DENNIS M HOELZLE | TR UA 05/21/01 DENNIS M | HOELZLE TRUST | 21050 E RIVER | GROSSE ILE MI 48138-1165 | | | |
| PATRICIA B HOFFMAN | PATRICIA B HOFFMAN | ATTN PATRICIA B BOHLEN | 1715 WILSON ROAD | URBANA IL 61802-2100 | | | | |
| RUTH M HOFMEISTER | RUTH M HOFMEISTER | 16040 W MAPLE RIDGE RD | NEW BERLIN WI 53151-6638 | | | | | |
| FRANCES HOGAN | FRANCES HOGAN | 364 WASHINGTON ST | TAPPAN NY 10983-2614 | | | | | |
| RANDALL K HOGAN | RANDALL K HOGAN | 5565 SO 360 EAST | HILLSDALE IN 47854-8051 | | | | | |
| PERRY M HOISINGTON | PERRY M HOISINGTON | C/O GREGORY HOISINGTON III | 474 HAPPY HOLLOW LANE | SEVIERVILLE TN 37876 | | | | |
| JAMES CLAYTON HOLCOMB | JAMES CLAYTON HOLCOMB | 240 CO RD 93 | CENTRE AL 35960-4610 | | | | | |
| MARIE M BANE | MARIE M BANE | 604 ARRINGTON RD | DIBOLL TX 75941-2219 | | | | | |
| JOESPH H HOLCOMB & PEGGY HOLCOMB JT TEN | JOESPH H HOLCOMB & | PEGGY HOLCOMB JT TEN | 5927 ASBURY GLIMP RD | RIPLEY TN 38063-4755 | | | | |
| BILLY H HOLDEN | BILLY H HOLDEN | 208 MCQUEEN ST | ELIZABETHTON TN 37643-3130 | | | | | |
| CLAIRE CHAMBLEE HOLDING | CLAIRE CHAMBLEE HOLDING | 1524 ADGER RD | COLUMBIA SC 29205-1408 | | | | | |
| ELIZABETH CARSON HOLDING | ELIZABETH CARSON HOLDING | 2116 WHITE OAK RD | RALEIGH NC 27608-1452 | | | | | |
| CANDACE A BANGERT & DONALD L BANGERT JT TEN | CANDACE A BANGERT & | DONALD L BANGERT JT TEN | W5343 US HIGHWAY 151 | CHILTON WI 53014-9463 | | | | |
| CLAUDE HOLEMAN | CLAUDE HOLEMAN | 201 WILLOW LANE | SAN AUGUSTINE TX 75972- | | | | | |
| BOBBY HOLLAND | BOBBY HOLLAND | 441 DAUGHERTY ST | COLUMBUS IN 47201-7618 | | | | | |
| HEIDI HOLLAND | HEIDI HOLLAND | 464 LINCOLN ST | WALTHAM MA 02451-0849 | | | | | |
| JAMES C HOLLAND | JAMES C HOLLAND | 983 ECHO HOLLOW LN | BATH SPRINGS TN 38311-4255 | | | | | |
| KIRKLIN P HOLLAND | KIRKLIN P HOLLAND | 62 53RD PL SE | WASHINGTON DC 20019-6532 | | | | | |
| ROGER W HOLLEGER | ROGER W HOLLEGER | 767 MIZPAH RD | WHIGHAM GA 39897-2624 | | | | | |
| GORDON HOLLINGSWORTH | GORDON HOLLINGSWORTH | 1016 RUTLEDGE PL | MODESTO CA 95355-4776 | | | | | |
| JOHN B HOLLINGSWORTH | JOHN B HOLLINGSWORTH | 2632 S FM 1194 | LUFKIN TX 75904-0765 | | | | | |
| VICKI M ADAMS | VICKI M ADAMS | PO BOX 54444 | WASHINGTON DC 20032-9044 | | | | | |
| GERARD HOLLINS | GERARD HOLLINS | 20401 HWY 18 | ZEBULON GA 30295 | | | | | |
| DUB H HOLLIS | DUB H HOLLIS | ROUTE 1 BOX 468 | SAN AUGUSTINE TX 75972- | | | | | |
| JOB M HOLLON | JOB M HOLLON | 7210 PARK AVENUE 3 | SUMMIT IL 60501 | | | | | |
| CHARLES C HOLLOWAY | CHARLES C HOLLOWAY | 29130 WATSON BLVD | BIG PINE KEY FL 33043-6050 | | | | | |
| MILLAGE BERNARD HOLLOWAY | MILLAGE BERNARD HOLLOWAY | 11830 ELLINGTON DRIVE | BELTSVILLE MD 20705-1309 | | | | | |
| THOMAS R HOLLY | THOMAS R HOLLY | 320 WATERFORD WAY | ASHFORD AL 36312-5460 | | | | | |
| RONALD J HOLMSTROM | RONALD J HOLMSTROM | 7421 LAKE OLA DR | MOUNT DORA FL 32757-7117 | | | | | |
| ALLIE M HOLT | ALLIE M HOLT | 9008 OLD SHEPERDSVILLE RD | LOUISVILLE KY 40219-5044 | | | | | |
| REGINALD IVAN HOLT | REGINALD IVAN HOLT | 3325 B ST SE | WASHINGTON DC 20019-7302 | | | | | |
| WILLIAM J HOLTEN | WILLIAM J HOLTEN | PO BOX 13145 | MEXICO BEACH FL 32410-3145 | | | | | |
| KRISTINE HOLTHAUS | KRISTINE HOLTHAUS | 1901 SERRAMONTE DR | FORT COLLINS CO 80524-1713 | | | | | |
| RICHARD V HOLTON | RICHARD V HOLTON | 3712 SANDHILL RD | THOMSON GA 30824-9001 | | | | | |
| JOHN A HOLTSCLAW | JOHN A HOLTSCLAW | 5620 PERSONALITY | INDIANAPOLIS IN 46237-2152 | | | | | |
| ROBERT M HOLUM | ROBERT M HOLUM | 1011 S ST NW | WASHINGTON DC 20001-5003 | | | | | |
| CECIL HONEYCUTT | CECIL HONEYCUTT | RTE 1 BOX 435 | ELIZABETHTON TN 37643 | | | | | |
| MARY SUE HONIGSCHMIDT | MARY SUE HONIGSCHMIDT | 222 N ADAMS | HINSDALE IL 60521-3126 | | | | | |
| ROBERT J HOOD | ROBERT J HOOD | 5807 FOX BRIAR RD | MIDLOTHIAN VA 23112-6358 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| DOROTHY JO HOOKS | DOROTHY JO HOOKS | BOX 33 | SPURGER TX 77660-0033 | | | | | |
| SAMUEL L HOOVER | SAMUEL L HOOVER | 4730 LAMONT CT | LAKE OSWEGO OR 97035-5420 | | | | | |
| WILLIAM P HOOVER | WILLIAM P HOOVER | BOX 1288 | OZONA TX 76943-1288 | | | | | |
| HOPE LUMBER & SUPPLY CO | HOPE LUMBER & SUPPLY CO | 9920 E 42ND ST | TULSA OK 74146-3619 | | | | | |
| HENRIETTA HOPKINS | HENRIETTA HOPKINS | #68 | 804 KINWEST PKWY | IRVING TX 75063-3401 | | | | |
| JENNIFER HOPKINS | JENNIFER HOPKINS | BOX 623 | NEWPORT VT 05855-0623 | | | | | |
| JUNE HOPWOOD | JUNE HOPWOOD | 64 CASSIDY AVE | SOUTH DENNIS MA 02660-2912 | | | | | |
| JAMES B BANTA & MARY L BANTA TEN COM | JAMES B BANTA & | MARY L BANTA TEN COM | 1425 MIDDLE RIVER DR | FORT LAUDERDALE FL | | | | |
| ALBERT V HORNE JR | ALBERT V HORNE JR | 8344 S LAFAYETTE AVE | CHICAGO IL 60620-1220 | | | | | |
| RUTH M HORNI | RUTH M HORNI | 113 BYRON RD | PITTSBURGH PA 15237-3945 | | | | | |
| KAREN KESSLER HOROWITZ CUST JULIA HOROWITZ UTMA NJ | KAREN KESSLER HOROWITZ | CUST JULIA HOROWITZ UTMA NJ | 27 BERKSHIRE PL | WARREN NJ 07059-6918 | | | | |
| KAREN KESSLER HOROWITZ CUST LIZA HOROWITZ UTMA NJ | KAREN KESSLER HOROWITZ | CUST LIZA HOROWITZ UTMA NJ | 27 BERKSHIRE PL | WARREN NJ 07059-6918 | | | | |
| KAREN KESSLER HOROWITZ CUST NINA HOROWITZ UTMA NJ | KAREN KESSLER HOROWITZ | CUST NINA HOROWITZ UTMA NJ | 27 BERKSHIRE PL | WARREN NJ 07059-6918 | | | | |
| RALPH I HORRELL | RALPH I HORRELL | 4658 S POLLING HOUS | HARWOOD MD 20776-9665 | | | | | |
| DEBORAH HORTON | DEBORAH HORTON | PO BOX 134 | FERRIS TX 75125 | | | | | |
| HOWELL E HORTON | HOWELL E HORTON | 103 LAUREL AVE | ROME GA 30165-2252 | | | | | |
| MILTON B HORTON | MILTON B HORTON | RTE 7 | 6910 ANGELA DR | MACON GA 31216-6402 | | | | |
| CHARLES W HOSKINS | CHARLES W HOSKINS | PO BOX 267 | PARAGON IN 46166-0267 | | | | | |
| MARGARET HOTH | MARGARET HOTH | 22320 HICKORY WAY | BRIER WA 98036-8155 | | | | | |
| CHARLES A HOTTLE | CHARLES A HOTTLE | 48 S FRENCH ST | ALEXANDRIA VA 22304-4926 | | | | | |
| PHOEBE ANNE BARR HOTZ | PHOEBE ANNE BARR HOTZ | 3493 TWIN OAK COURT | WEST BLOOMFIELD MI 48324- | | | | | |
| ASUNCION BARAJAS | ASUNCION BARAJAS | 13402 HURCHEL CT | WHITTIER CA 90605-3958 | | | | | |
| J ROBERT HOWARD | J ROBERT HOWARD | PO BOX 1944 | HEMPHILL TX 75948-1944 | | | | | |
| JUDY ANN HOWARD | JUDY ANN HOWARD | 305 S 48TH AVE | BELLWOOD IL 60104-1325 | | | | | |
| GERALD W HOWARD CUST SARAH ELIZABETH HOWARD UGMA KS | GERALD W HOWARD | CUST SARAH ELIZABETH HOWARD UGMA | KS | 643 FOXFIRE | ELIZABETHTOWN KY 42701-9412 | | | |
| BERDIE MAE BROWN HOWELL | BERDIE MAE BROWN HOWELL | PO BOX 1055 | MADISON GA 30650-8055 | | | | | |
| DIANN B HOWELL | DIANN B HOWELL | 40 TURNBULL DR SE | ROME GA 30161-6477 | | | | | |
| FULTON E HOWELL | FULTON E HOWELL | 223 HAMPTON HILLS RD | GRAY GA 31032-5105 | | | | | |
| RACHEL S HOWELL | RACHEL S HOWELL | 1629 NEYLAND RD | SILSBEE TX 77656-8715 | | | | | |
| BERRY LYNN HOYT | BERRY LYNN HOYT | C O BERRY LYNN LENNOX | PO BOX 445 | LIBERTY HILL TX 78642-0445 | | | | |
| BRIAN S HOYT | BRIAN S HOYT | 4272 ELF AVE SE | SALEM OR 97302 | | | | | |
| GEORGE W HOYT & COLLEEN A HOYT TR UA 06/05/98 GEORGE W HOYT TRUST | GEORGE W HOYT & | COLLEEN A HOYT | TR UA 06/05/98 GEORGE W HOYT TRUST | 48061 SE HIGHWAY 26 | SANDY OR 97055-9490 | | | |
| HELEN J HOYT | HELEN J HOYT | 2433 TAMMY LN | SELMA CA 93662-2120 | | | | | |
| BEATRICE HSIA | BEATRICE HSIA | ATTN BEATRICE HSIA HIRANO | 8246 E CELITO DR | ROSEMEAD CA 91770-4015 | | | | |
| LUIS P BARBOZA & GLORIA D BARBOZA JT | LUIS P BARBOZA & | GLORIA D BARBOZA JT TEN | PO BOX 565 | LATHROP CA 95330-0565 | | | | |
| WALTER H HUBER | WALTER H HUBER | 340 COFFEE RIVIERA NE | ST PETERSBURG FL 33704 | | | | | |
| WILHELM K HUBER & HERTA I HUBER & DENISE H HUBER JT TEN | WILHELM K HUBER & | HERTA I HUBER & | DENISE H HUBER JT TEN | 8214 SUSSEX WAY | STOCKTON CA 95209-2265 | | | |
| CHARLES W HUDGINS | CHARLES W HUDGINS | 1200 MARSHALL LANE | SILSBEE TX 77656-6208 | | | | | |
| HELEN JOYCE HUDSON | HELEN JOYCE HUDSON | 620 EDGEWATER TRAIL NW | ATLANTA GA 30328-2821 | | | | | |
| MICHAEL K HUDSON | MICHAEL K HUDSON | 149 DUNLEITH LN | MANDEVILLE LA 70471-1908 | | | | | |
| LARRY J HUEY | LARRY J HUEY | 5819 JUDACO DRIVE | INDIANAPOLIS IN 46227-8754 | | | | | |
| KENNETH EUGENE HUFF | KENNETH EUGENE HUFF | 1001 BIG SANDY CREEK LN | MADISON GA 30650-3160 | | | | | |
| SARA RUTH HUFF | SARA RUTH HUFF | 6543 WEST GROVE DR | BARTLETT TN 38135-5141 | | | | | |
| JAMES EUCLID HUGGINS | JAMES EUCLID HUGGINS | 908 PICARDY | LUFKIN TX 75904-4933 | | | | | |
| BRADLEY THOMAS HUGHES | BRADLEY THOMAS HUGHES | 105 BIG LEAF CIR | COLUMBIA SC 29229-9411 | | | | | |
| CHARLES HUGHES | CHARLES HUGHES | 1409 BEAUMONT BROOKLYN | PO BOX 37 | BEAUMONT MS 39423 | | | | |
| EDWARD J HUGHES | EDWARD J HUGHES | 3066 WILDMAN LN | CARMEL IN 46032 | | | | | |
| STEPHANIE L HUGHES | STEPHANIE L HUGHES | 1460 W 41ST AVE | APT B | DENVER CO 80211 | | | | |
| EDMOND D HUGO | EDMOND D HUGO | 3746 MONTEREY RD | LOS ANGELES CA 90032-1432 | | | | | |
| PROSPER HUGON | PROSPER HUGON | 3868 LAKESHORE AVE | OAKLAND CA 94610-1144 | | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JAMES S HUIRAS JR & LISA A HUIRAS JT TEN | JAMES S HUIRAS JR & | LISA A HUIRAS JT TEN | 9818 COBBLESTONE DR | STOCKTON CA 95209-1420 | | | | |
| JIMMIE L HULETT | JIMMIE L HULETT | 509 MARTIN LUTHER KING BL | CORRIGAN TX 75939-2152 | | | | | |
| RUDOLPH A HULETT | RUDOLPH A HULETT | PO BOX 186 | BOLINGBROKE GA 31004-0186 | | | | | |
| JAMES NEWTON HULSEY | JAMES NEWTON HULSEY | 406 E PARIS | LADONIA TX 75449-1024 | | | | | |
| MAURICE KEITH HUMBLES | MAURICE KEITH HUMBLES | 1211 CHAPLIN ST SE | WASHINGTON DC 20019-5708 | | | | | |
| BARBARA C HUMPHREY | BARBARA C HUMPHREY | 35206 VILLAGE 35 | CAMARILLO CA 93012-5607 | | | | | |
| JANE S HUMPHREYS | JANE S HUMPHREYS | 6923 WALTON HEATH | HOUSTON TX 77069-2207 | | | | | |
| HAROLD W HUNSIKER | HAROLD W HUNSIKER | 5622 NORTHUMBERLAND ST | PITTSBURGH PA 15217-1238 | | | | | |
| ERNEST F HUNT | ERNEST F HUNT | NAS OCEANA 60553 | VIRGINIA BEACH VA 23460 | | | | | |
| MARY ANN HUNT | MARY ANN HUNT | PO BOX 1082 | WATKINSVILLE GA 30677-0023 | | | | | |
| THOMAS K HUNTER | THOMAS K HUNTER | 1909 E AUSTIN | NACOGDOCHES TX 75965-3718 | | | | | |
| WILLIAM P HUNTER | WILLIAM P HUNTER | 404 BURNT MILLS AVE | SILVER SPRING MD 20901-4405 | | | | | |
| LAWRENCE HUPE JR | LAWRENCE HUPE JR | 6119 W 129TH ST | PALOS HEIGHTS IL 60463-2327 | | | | | |
| MARY BETH S HURT | MARY BETH S HURT | 9696 CULVER BLVD | SUITE 203 | CULVER CITY CA 90232- | | | | |
| R KATHLEEN HURTT | R KATHLEEN HURTT | 309 KINGSTON DRIVE | WACO TX 76712-7743 | | | | | |
| JAMES HUTCHESON | JAMES HUTCHESON | 171 MILLS LN | MENA AR 71953-8014 | | | | | |
| MARGARET J HUTCHESON | MARGARET J HUTCHESON | 171 MILLS LN | MENA AR 71953-8014 | | | | | |
| EDWIN CARL HUTCHINS | EDWIN CARL HUTCHINS | 1041 E 228 ST | BRONX NY 10466-4819 | | | | | |
| SANDRA MANEE HUTCHINS | SANDRA MANEE HUTCHINS | C/O BANK OF AMERICA | PO BOX 830780 | DALLAS TX 75283-0780 | | | | |
| ELLA MAE HUTCHINSON | ELLA MAE HUTCHINSON | 9526 BEECH PK ST | RITCHIE MD 20743-5009 | | | | | |
| RONNIE DALE HUTCHINSON | RONNIE DALE HUTCHINSON | 705 SOUTHERN DR | LUFKIN TX 75901-9698 | | | | | |
| VIRGINIA M HUTTO | VIRGINIA M HUTTO | 44 ANDERSON DR | EUFAULA AL 36027-6002 | | | | | |
| DOROTHY W HUTTS | DOROTHY W HUTTS | 4421 JENNI LN | JONESBORO AR 72404-9072 | | | | | |
| VIVIAN BARKER | VIVIAN BARKER | 55 KELLOGG CT | DALE TX 78616-2639 | | | | | |
| ELTON W HYDER | ELTON W HYDER | PO BOX 312 | DANA NC 28724-0312 | | | | | |
| WORLEY HYDER JR | WORLEY HYDER JR | 702 S 2ND ST | ELIZABETHTON TN 37643-3644 | | | | | |
| CHARLES BARKLEY | CHARLES BARKLEY | 13560 COUNTY ROAD 31 31 | CENTRE AL 35960-5119 | | | | | |
| HENRY HERBERT HYMAN | HENRY HERBERT HYMAN | 12559 HORSESHOE CI | HUGHES AR 72348-9545 | | | | | |
| HERBERT A HYMEL & JACQUELINE E HYMEL TEN COM | HERBERT A HYMEL & | JACQUELINE E HYMEL TEN COM | 119 NEW ORLEANS AVE | LAKE ARTHUR LA 70549-4629 | | | | |
| KENNETH L IKENBERRY | KENNETH L IKENBERRY | 5713 MACARTHUR BLVD NW | WASHINGTON DC 20016-5304 | | | | | |
| WILTON ADAMS | WILTON ADAMS | 1472 COUNTY RD 234 | JASPER TX 75951-6641 | | | | | |
| DOLORES T IMBURGIA | DOLORES T IMBURGIA | 3115 W EASTWOOD | CHICAGO IL 60625-4402 | | | | | |
| EDWARD C INDISH & THERESA G INDISH JT TEN | EDWARD C INDISH & | THERESA G INDISH JT TEN | 28900 URSULINE | ST CLAIR SHORES MI 48081-1024 | | | | |
| JACKIE INGRAM | JACKIE INGRAM | BOX 38 | HAMPTON TN 37658-0038 | | | | | |
| JAMES INGRAM | JAMES INGRAM | 112 WEST E ST | ELIZABETHTON TN 37643-2633 | | | | | |
| RUSSELL W INGRAM | RUSSELL W INGRAM | BOX 662 | DIBOLL TX 75941-0662 | | | | | |
| RUSSELL WOOD INGRAM JR CUST RUSSELL WOOD INGRAM III UGMA TX | RUSSELL WOOD INGRAM JR | CUST RUSSELL WOOD INGRAM III UGMA | TX | BOX 662 | DIBOLL TX 75941-0662 | | | |
| BOBBY R INMAN | BOBBY R INMAN | 3200 RIVA RIDGE RD | AUSTIN TX 78746-1423 | | | | | |
| WALTER IOOSS JR | WALTER IOOSS JR | 152 DEFOREST RD | MONTAUK NY 11954-9619 | | | | | |
| IRVING J ETKIND & LILLIAN ETKIND TR UA 01/08/91 THE ETKIND FAMILY TRUST | IRVING J ETKIND & | LILLIAN ETKIND | TR UA 01/08/91 THE ETKIND FAMILY | TRUST | 54 COPELAND ST | WALTHAM MA 02451-2318 | | |
| ELIZABETH BROWN ISAMAN | ELIZABETH BROWN ISAMAN | 5122 WORTHINGTON DR | BETHESDA MD 20816-2730 | | | | | |
| MARGARET TATE ISLER | MARGARET TATE ISLER | 11951 HARRIS ST | GARDEN GROVE CA 92840- | | | | | |
| MAMIE ISOM | MAMIE ISOM | 1929 LONDONBERRY DR | ROCK HILL SC 29730-7574 | | | | | |
| BONNIE LYNNE IVES | BONNIE LYNNE IVES | 1545 NW 57TH ST UNIT 601 | SEATTLE WA 98107-5643 | | | | | |
| JAMES C IVEY | JAMES C IVEY | 1343 PINE VALLEY | DIBOLL TX 75941-5525 | | | | | |
| RONNIE J IVORY | RONNIE J IVORY | 6207 BARROWFIELD COURT | FT WA MD 20744-3130 | | | | | |
| BRIAN K JACKSON | BRIAN K JACKSON | 7407 S EUCLID AV | CHICAGO IL 60649-3625 | | | | | |
| DORIS P JACKSON | DORIS P JACKSON | 204 44TH ST NE | WASHINGTON DC 20019-3417 | | | | | |
| MARY JANE JACKSON | MARY JANE JACKSON | 600 CAROLINA VILLAGE RD | HENDERSONVILLE NC 28792- | | | | | |
| WALLACE E JACKSON | WALLACE E JACKSON | 6217 STONEY POINT LOOP | FAYETTEVILLE NC 28306-8329 | | | | | |
| KATHRYN A JACOB | KATHRYN A JACOB | 6000 S FRENCH CAMP ROAD | FRENCH CAMP CA 95231-9744 | | | | | |
| JAMES BARLOW | JAMES BARLOW | 44811 KEMP | UTICA MI 48317-5538 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ANNA MARIE HORKY JACOBI | ANNA MARIE HORKY JACOBI | 3517 SE 19TH PL | CAPE CORAL FL 33904-4420 | | | | | |
| ODELL KIRK JACOBS | ODELL KIRK JACOBS | RR 1 BOX 120 | PINELAND TX 75968-9707 | | | | | |
| NORMAN H JACOBSON TR UA 11/01/88 | | TR UA 11/01/88 NORMAN H | | 1000 WAUKEGAN RD APT C-309 | NORTHBROOK IL 60062-3758 | | | |
| NORMAN H JACOBSON TRUST | NORMAN H JACOBSON | JACOBSON | TRUST | | | | | |
| GUNTHER JACOBY & ILSE JACOBY JT TEN | GUNTHER JACOBY & | ILSE JACOBY JT TEN | 2053 ANDERSON DR SE | GRAND RAPIDS MI 49506- | | | | |
| CARL G JAEGER | CARL G JAEGER | 8 HIGHMEADOW | NORWALK CT 06854-2344 | | | | | |
| CARL E BARNES | CARL E BARNES | 2907 WESTBROOK | INDIANAPOLIS IN 46241-5976 | | | | | |
| HELEN L JAGNEAUX | HELEN L JAGNEAUX | 7530 CHOUPIQUE RD | SULPHUR LA 70665-8472 | | | | | |
| ANTONE J JAMES | ANTONE J JAMES | 14807 LA BELLE ROAD | BEAUMONT TX 77705-0721 | | | | | |
| BLANCHE L JAMES | BLANCHE L JAMES | PO BOX 443 | PINELAND TX 75968-0443 | | | | | |
| DAVID N JAMES | DAVID N JAMES | 1932 11TH AVE E | SEATTLE WA 98102-4219 | | | | | |
| HUGH B JAMES | HUGH B JAMES | 3 NEWLAND ST | ROME GA 30165-1723 | | | | | |
| LOIS ANN JAMES | LOIS ANN JAMES | 40 CARROLL DR | TORRINGTON CT 06790-5739 | | | | | |
| JAMES W JARED | JAMES W JARED | 472 POWERS BLVD | WAVERLY TN 37185-1344 | | | | | |
| JOSEPH FRANK JARES | JOSEPH FRANK JARES | 9701 CRESTA DR | LOS ANGELES CA 90035-4005 | | | | | |
| JOHN M JARMAN JR | JOHN M JARMAN JR | B-201 | 1005 W MARION | LAKE CITY MN 55041-2051 | | | | |
| EDWARD JARZYNA | EDWARD JARZYNA | PO BOX 2 | FLATWOODS LA 71427-0002 | | | | | |
| PAUL JASINA | PAUL JASINA | 892 YORKTOWN RD | COLLIERVILLE TN 38017-1508 | | | | | |
| KENNETH M JASTROW II | KENNETH M JASTROW II | 1242 PT RANCH RD | ROUND MTN TX 78663 | | | | | |
| JIMMY D JEFFCOAT | JIMMY D JEFFCOAT | PO BOX 207 | SPURGER TX 77660-0207 | | | | | |
| JOHN C JEFFERSON | JOHN C JEFFERSON | RR 3 BOX 16-A | NEWTON TX 75966-9799 | | | | | |
| JEFFREY A GABOR CFP THE GABOR AGENCY INC | JEFFREY A GABOR CFP | THE GABOR AGENCY INC | ATTN THE GABOR AGENCY INC | 3534 THOMASVILLE RD | TALLAHASSEE FL 32309-3413 | | | |
| CHARLES D JEHL | CHARLES D JEHL | 124 BURGESS LANE | AUSTIN TX 78738 | | | | | |
| DAVID B JENKINS | DAVID B JENKINS | 7307 CARL LN | PINEVILLE LA 71360-9707 | | | | | |
| LUCILLE M JENKINS | LUCILLE M JENKINS | 1013 SOUTH 8TH STREET | MONROE LA 71202-2901 | | | | | |
| GAYLON A BARNES | GAYLON A BARNES | 2004 KINGWOOD DR | KILLEEN TX 76543-8940 | | | | | |
| LINDA D JENNINGS | LINDA D JENNINGS | PO BOX 699 | EXCEL AL 36439-0699 | | | | | |
| HAROLD E JENSEN & PATRICIA H JENSEN TR UA 11/21/84 HAROLD E JENSEN & | | | TR UA 11/21/84 HAROLD E | PATRICIA H JENSEN LIVING | | ATASCADERO CA 93422-3968 | | |
| PATRICIA H JENSEN LIVING TRUST | HAROLD E JENSEN & | PATRICIA H JENSEN | JENSEN & | TRUST | 8870 PIEDROS ALTOS | | | |
| DOROTHY T JERNIGAN | DOROTHY T JERNIGAN | 1510 LUCERNE WAY | NEW BERN NC 28560-4619 | | | | | |
| MARGARET JERNIGAN | MARGARET JERNIGAN | PO BOX 825 | STONINGTON CT 06378-0825 | | | | | |
| PHYLLIS JERNSTROM | PHYLLIS JERNSTROM | 914 W JEFFERSON | PLYMOUTH IN 46563-1634 | | | | | |
| GERRIE L JESKE | GERRIE L JESKE | 5436 PROSPECT | MISSOULA MT 59808-9387 | | | | | |
| EUNICE F JESSUP | EUNICE F JESSUP | RT 3 BOX 484 | SAN AUGUSTINE TX 75972- | | | | | |
| FLORENCE JEWETT | FLORENCE JEWETT | 525 STUDLEY ST | SONOMA CA 95476-6405 | | | | | |
| EDWARD F JODLOWSKI & LOTTIE A JODLOWSKI JT TEN | EDWARD F JODLOWSKI & | LOTTIE A JODLOWSKI JT TEN | 21344 W SILKTREE CIR | PLAINFIELD IL 60544-9357 | | | | |
| LOTTIE A JODLOWSKI | LOTTIE A JODLOWSKI | 21344 W SILKTREE CIR | PLAINFIELD IL 60544-9357 | | | | | |
| JOHN C GALLAGHER TR NATALIE H LOEHER GALLAGHER FAMILY TRUST 10 | JOHN C GALLAGHER | TR NATALIE H LOEHER GALLAGHER | FAMILY TRUST 10 | 3450 WICKERSHAM LN | HOUSTON TX 77027-4134 | | | |
| JOHN W WALSH & SHIRLEY J WALSH TR UA WALSH FAMILY TRUST 03/11/92 | JOHN W WALSH & | SHIRLEY J WALSH | TR UA WALSH FAMILY TRUST 03/11/92 | 1000 SWALLOW AVE APT 12 | MARCO FL 33937 | | | |
| ARNE JOHNSON & ALLI M JOHNSON TR UA 03/14/90 THE JOHNSON FAMILY TRUST | ARNE JOHNSON & | ALLI M JOHNSON | TR UA 03/14/90 THE JOHNSON FAMILY | TRUST | 2054 BRISTOL | STOCKTON CA 95204-4129 | | |
| MARGUERITE M JOHNSON TR UA 12/21/92 DANIEL JOHNSON & MARGUERITE JOHNSON 1992 TRUST | MARGUERITE M JOHNSON | TR UA 12/21/92 DANIEL | JOHNSON & MARGUERITE | JOHNSON 1992 TRUST | 20625 RESORT RD | SONORA CA 95370-9658 | | |
| DOUGLAS S JOHNSON | DOUGLAS S JOHNSON | PO BOX 16 | CORNISH FLATS NH 03746- | | | | | |
| EDSEL W JOHNSON | EDSEL W JOHNSON | 605 STONECREEK ROAD | FOUR OAKS NC 27524-8825 | | | | | |
| EDWARD R JOHNSON & MARY MAE JOHNSON JT TEN | EDWARD R JOHNSON & | MARY MAE JOHNSON JT TEN | 327 LINDEN WAY | PLEASANTON CA 94566-6881 | | | | |
| LEWIS S BARNES | LEWIS S BARNES | 500 SLAUGHTER LN | WAVERLY TN 37185-3853 | | | | | |
| HILTON D JOHNSON | HILTON D JOHNSON | 97 SLEEPY CREEK DR | CLAYTON NC 27520-7239 | | | | | |
| HOWARD RAYMOND JOHNSON SR | HOWARD RAYMOND JOHNSON | 214 10TH ST SE | WASHINGTON DC 20003-2117 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JAMES B JOHNSON | JAMES B JOHNSON | 1325 SHERIDAN | PLYMOUTH MI 48170-1530 | | | | | |
| JAMES J JOHNSON | JAMES J JOHNSON | 5721 CLARENDON DR | PLANO TX 75093-8548 | | | | | |
| JEFFREY A JOHNSON | JEFFREY A JOHNSON | 3813 QUEEN MARY DR | OLNEY MD 20832-2103 | | | | | |
| JERRY W JOHNSON | JERRY W JOHNSON | 3845 PERIWINKLE | BEDFORD TX 76021-4055 | | | | | |
| JIMMIE C JOHNSON | JIMMIE C JOHNSON | 1025 FIELDSTONE DR | MELBOURNE FL 32940-1634 | | | | | |
| MORGAN BARNES | MORGAN BARNES | 5816 SHALLOWAY | RICHMOND VA 23224-1457 | | | | | |
| JOHNNIE L JOHNSON | JOHNNIE L JOHNSON | 543 STONE CREEK RD | FOUR OAKS NC 27524-8824 | | | | | |
| JUDY LANE JOHNSON | JUDY LANE JOHNSON | 140 CASA BLANCA DR | INEZ TX 77968-4018 | | | | | |
| KATHY A JOHNSON | KATHY A JOHNSON | PO BOX 249 | OIL CITY LA 71061-0249 | | | | | |
| LENORA H JOHNSON | LENORA H JOHNSON | 4800 LAKE PARK BLVD 502 | CHICAGO IL 60615-2044 | | | | | |
| LEO JOHNSON & EURETTA JOHNSON JT | LEO JOHNSON & | EURETTA JOHNSON JT TEN | 1009 AVALON DR | STOCKTON CA 95215-1203 | | | | |
| LEO J JOHNSON & EURETTA JOHNSON TR UA 03/08/94 LEO J JOHNSON & EURETTA JOHNSON REVOCABLE | LEO J JOHNSON & | EURETTA JOHNSON & | TR UA 03/08/94 LEO J JOHNSON & | EURETTA JOHNSON REVOCABLE | LIVING TRUST | 1009 AVALON DR | STOCKTON CA 95215-1203 | |
| PAMELIA PALMER JOHNSON | PAMELIA PALMER JOHNSON | 550 FM 489 WEST | TEAGUE TX 75860 | | | | | |
| PAUL JOHNSON | PAUL JOHNSON | 123 NEWTON RD | ELIZABETHTON TN 37643-5962 | | | | | |
| PERRY E JOHNSON | PERRY E JOHNSON | 411 ENGLEWOOD DR | LUFKIN TX 75901-5843 | | | | | |
| PRICIE JOHNSON | PRICIE JOHNSON | 7640 LANTIS GEEDING RD | CAMDEN OH 45311-8970 | | | | | |
| JOHNSON PUBLISHING CO INC | JOHNSON PUBLISHING CO INC | 820 S MICHIGAN AVE | CHICAGO IL 60605-7102 | | | | | |
| ROBERT M JOHNSON | ROBERT M JOHNSON | 1334 REFLECTION DR | MONROE NC 28112-8077 | | | | | |
| ROBERT UHL JOHNSON | ROBERT UHL JOHNSON | 3006 LINWOOD AVE | BALTIMORE MD 21234-5821 | | | | | |
| ROBERT W JOHNSON & ANN H JOHNSON JT TEN | ROBERT W JOHNSON & | ANN H JOHNSON JT TEN | 26 WATERFORD CIRCLE | SPRING TX 77381 | | | | |
| ROBIN LESLIE JOHNSON | ROBIN LESLIE JOHNSON | PO BOX 3931 | S PADRE ISLE TX 78597-3931 | | | | | |
| RONNIE L JOHNSON | RONNIE L JOHNSON | 3736 MITCHNAR RD | DEARING GA 30808-3524 | | | | | |
| RUTH J JOHNSON | RUTH J JOHNSON | 1320 OLEANDER | PINE BLUFF AR 71603-2414 | | | | | |
| FIRST NATIONAL BANK OF GRIFFIN GA LANIER F JOHNSON & THOMAS E JOHNSON JR TR UW THOMAS E JOHNSON UA | FIRST NATIONAL BANK OF | GRIFFIN GA LANIER F JOHNSON & | THOMAS E JOHNSON JR | TR UW THOMAS E JOHNSON UA | 5/27/1978 | PO DRAWER F | GRIFFIN GA 30224-0045 | |
| THOMAS L JOHNSON | THOMAS L JOHNSON | 1003 SE 43 ST | OCALA FL 34480 | | | | | |
| VIRGINIA W JOHNSON | VIRGINIA W JOHNSON | 43304 SANDI LOUISE CT | ASHBURN VA 20147-3159 | | | | | |
| WILBUR R JOHNSON | WILBUR R JOHNSON | 121 ASH AVE | YORK NE 68467-4517 | | | | | |
| ELLEN JOHNSTON | ELLEN JOHNSTON | 8119 GREENSLOPE DR | AUSTIN TX 78759-8732 | | | | | |
| LAURENE JOHNSTON | LAURENE JOHNSTON | C/O LAURENE YOUNG | 774 BETTY CT | SUNNYVALE CA 94086-8501 | | | | |
| THOMAS S BARNES | THOMAS S BARNES | 10 HASTINGS DRIVE | CARTERSVILLE GA 30120-6472 | | | | | |
| ROBERT PATERSON JOHNSTONE | ROBERT PATERSON | 916 BRACKEN TRAIL | NASHVILLE TN 37214 | | | | | |
| RAYMOND JOINER | RAYMOND JOINER | PO BOX 691 | BOYCE LA 71409-0691 | | | | | |
| BETTY L JONES & BETH ANNE BALLARD & GREGORY L JONES TR UA 06/18/02 BETTY L JONES | BETTY L JONES & | BETH ANNE BALLARD & | GREGORY L JONES | TR UA 06/18/02 BETTY L JONES | REVOCABLE TRUST | 138 CARLISLE ST | MOORESVILLE IN 46151 | |
| BEVERLY J JONES | BEVERLY J JONES | 2502 LA ROCHELLE DR | CEDAR PARK TX 78613-4721 | | | | | |
| CECIL M JONES | CECIL M JONES | RR 2 71 | BUNA TX 77612-9802 | | | | | |
| CHARLOTTE S JONES | CHARLOTTE S JONES | 1627 BRICKELL AVE APT 1001 | MIAMI FL 33129-1248 | | | | | |
| DAVID H JONES | DAVID H JONES | 2929 S MILDRED PL | ONTARIO CA 91761-7036 | | | | | |
| EMMETT E JONES JR | EMMETT E JONES JR | #302 | 6200 SPRINGHILL DR | GREENBELT MD 20770-1313 | | | | |
| GLORIA K JONES | GLORIA K JONES | 1405 HANKS | LUFKIN TX 75904-4932 | | | | | |
| JACK O JONES | JACK O JONES | 615 HOLLIS WAY | GRAHAM NC 27253-5032 | | | | | |
| JAMES REVELLE JONES | JAMES REVELLE JONES | 6543 BRADDOCK RD | ALEXANDRIA VA 22312-2207 | | | | | |
| JOYCE M BARNETT | JOYCE M BARNETT | RT 5 BOX 104-B | KIRBYVILLE TX 75956 | | | | | |
| JOSEPH A JONES | JOSEPH A JONES | PO BOX 1182 | FORT MILL SC 29716-1182 | | | | | |
| KATHERINE D JONES | KATHERINE D JONES | 308 KENNESAW NW AV | MARIETTA GA 30060-1638 | | | | | |
| LELAH J JONES | LELAH J JONES | 1900 EAST GOLF COURSE | APT 2104 | MIDLAND TX 79701-2541 | | | | |
| RAYMOND C JONES | RAYMOND C JONES | 3042 5TH AVE EAST | INDIANAPOLIS IN 46221-2106 | | | | | |
| RICHARD E JONES | RICHARD E JONES | 200 BADGER TRL | SCOTT CITY KS 67871-4039 | | | | | |
| JULIE M BARNETT | JULIE M BARNETT | 4905 VERNE RD | MEMPHIS TN 38117-6611 | | | | | |
| SANDY R JONES | SANDY R JONES | 3275 JOHNSON RD | SOUTHLAKE TX 76092-5615 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| TODD H JONES | TODD H JONES | 1331 S FLORES | | 212 SAN ANTONIO TX 78204 | | | | |
| VIRGIE R JONES | VIRGIE R JONES | PO BOX 1012 | HEMPHILL TX 75948-1012 | | | | | |
| ZELLA JONES | ZELLA JONES | 17 BLEECKER ST | NEW YORK NY 10012-2455 | | | | | |
| SAMMIE BARNETT | SAMMIE BARNETT | 310 S MARION | BASTROP TX 78602-4308 | | | | | |
| JOE JEFFERY JORDAN | JOE JEFFERY JORDAN | 2010 MALLARD RIDGES | MADISON GA 30650-3243 | | | | | |
| MERCEEDES D JORDAN | MERCEEDES D JORDAN | 6050 ESTATE AVE | INDIANAPOLIS IN 46228-1125 | | | | | |
| WEBSTER JORDAN | WEBSTER JORDAN | 1535 MORRIS RD SE 104 | WASHINGTON DC 20020-4455 | | | | | |
| JEFFREY A JORGENSON | JEFFREY A JORGENSON | 7910 ROUGH CEDAR LN | INDIANAPOLIS IN 46250-1863 | | | | | |
| JOHN ALBERT JORGENSON | JOHN ALBERT JORGENSON | 2304 WILLOWVIEW CIR | INDIANAPOLIS IN 46239-7729 | | | | | |
| FREDDIE ANN JOYA | FREDDIE ANN JOYA | 6928 ALLEGHENY PL | STOCKTON CA 95219-3107 | | | | | |
| JOHN B JOYCE | JOHN B JOYCE | 78 TIMBER DR | EAST LONGMEADOW MA 01028-1316 | | | | | |
| DIXIE F JULIAN | DIXIE F JULIAN | PO BOX 131 | FLETCHER OK 73541-0131 | | | | | |
| FRANKLIN S JUNE | FRANKLIN S JUNE | 48 WATERFORD DR | WORCESTER MA 01602-3510 | | | | | |
| JAMES T JURSKI | JAMES T JURSKI | 223 PALOMINO PL | LIBERTY HILL TX 78642-3909 | | | | | |
| RENATA M JUSTKOWSKI | RENATA M JUSTKOWSKI | 3807 N NEVA | CHICAGO IL 60634-2227 | | | | | |
| VICTOR F KAINER JR & IRIS KAINER JT TEN | VICTOR F KAINER JR & | IRIS KAINER JT TEN | 1126 ROYAL OAKS DR | STOCKTON CA 95209-1932 | | | | |
| KAREN KAKES | KAREN KAKES | W7974 HWY O | BRYANT WI 54418 | | | | | |
| PENNY KAKES | PENNY KAKES | W7974 HWY O | BRYANT WI 54418 | | | | | |
| DONALD R KALBACHER | DONALD R KALBACHER | 5808 VIA DR | AUSTIN TX 78735-5403 | | | | | |
| BARBARA J KALTER & KENNETH KALTER JT TEN | BARBARA J KALTER & | KENNETH KALTER JT TEN | BOX 32 | WOODRIDGE NY 12789-0032 | | | | |
| GEORGE A KAMPA | GEORGE A KAMPA | 141 SANDRA ST | NATCHITOCHES LA 71457-7721 | | | | | |
| JAMES F BAROS | JAMES F BAROS | PO BOX 1017 | EL CAMPO TX 77437-1017 | | | | | |
| MICHAEL H KANE | MICHAEL H KANE | 1918 SAINT JOHNS DR | CHAMBERSBURG PA 17202- | | | | | |
| JOY R KAPALSKI | JOY R KAPALSKI | 10910 GOLD POINT DR | APT 1006 | HOUSTON TX 77064-7084 | | | | |
| BERNARD BRUCE KAPLAN | BERNARD BRUCE KAPLAN | 13715 NOTLEY RD | SILVER SPRINGS MD 20904- | | | | | |
| DANIEL C BARR | DANIEL C BARR | 5310 E VIA DEL CIELO | PARADISE VALLEY AZ 85253- | | | | | |
| JOHN F KARASZEWSKI | JOHN F KARASZEWSKI | 335 STANYAN PLACE | ALPHARETTA GA 30022-8202 | | | | | |
| ALICE M KARLEBACH | ALICE M KARLEBACH | 445 S ROSSMORE AVE | LOS ANGELES CA 90020-4741 | | | | | |
| WILLIAM F KARLS | WILLIAM F KARLS | W 183 S 6315 SHAGBARK | MUSKEGO WI 53150-8339 | | | | | |
| RICHARD CLARK KAROW | RICHARD CLARK KAROW | W796 RIVERVIEW DR | FALL RIVER WI 53932-8914 | | | | | |
| EDWARD W KARPINSKI & JOANN M KARPINSKI JT TEN | EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN | 3457 IROQUOIS | DETROIT MI 48214-1839 | | | | |
| ELEANORE KARSTEN | ELEANORE KARSTEN | 30 MARSHALL RD | YONKERS NY 10705-2530 | | | | | |
| RICHARD KATZ & BETTY KATZ JT TEN | RICHARD KATZ & | BETTY KATZ JT TEN | 2214 MCMINN ST | ALIQUIPPA PA 15001-2715 | | | | |
| EDGAR G KAUP | EDGAR G KAUP | 8 ESSEX RD | ESSEX FELLS NJ 07021-1104 | | | | | |
| CARL J KAVANAUGH | CARL J KAVANAUGH | 307 PONTIAC ST | LIGONIER IN 46767-1227 | | | | | |
| SARA E BARR | SARA E BARR | 1059 CAMBRIDGE DR | SANTA BARBARA CA 93111- | | | | | |
| JAMES KEARNEY | JAMES KEARNEY | 1449 BANGOR ST SE | WASHINGTON DC 20020-4900 | | | | | |
| PAUL N KEARNEY | PAUL N KEARNEY | 1449 BANGOR ST SE | WASHINGTON DC 20020-4900 | | | | | |
| JAMES L KEEN | JAMES L KEEN | 3415 S AMMONS ST | APT 24-5 | LAKEWOOD CO 80227-4994 | | | | |
| DOROTHY W KEH & YOLANDA KEH JT TEN | DOROTHY W KEH & | YOLANDA KEH JT TEN | 4354 MALLARD CREEK CIR | STOCKTON CA 95207-5205 | | | | |
| MARK SANDFORD KEHELEY | MARK SANDFORD KEHELEY | 2090 CENTENNIAL RD | RUTLEDGE GA 30663-2745 | | | | | |
| JOHN KEITH | JOHN KEITH | 7096 NEFF RD | MOUNT MORRIS MI 48458-1840 | | | | | |
| JAMES KELLER | JAMES KELLER | 4030 N 3000 W RD | BOURBONNAIS IL 60914-4280 | | | | | |
| DIANA C KELLEY CUST CRAIG ARTHUR KELLEY UGMA MA | DIANA C KELLEY | CUST CRAIG ARTHUR KELLEY UGMA MA | 6 ST GERARD TERR | CAMBRIDGE B MA 02140-1824 | | | | |
| EDDIE A KELLEY | EDDIE A KELLEY | 11083 EDGEHILL MITCHELL RD | MITCHELL GA 30820-3511 | | | | | |
| LAURA R KELLEY | LAURA R KELLEY | UNIT 30020 BOX 454 | APO AE 09166-0020 | | | | | |
| MICHAEL L KELLEY | MICHAEL L KELLEY | 2423 RIDGE RD DR | ALEX VA 22302-3220 | | | | | |
| PATRICIA C KELLEY | PATRICIA C KELLEY | 4455 MARKET RD | MECHANICSVILLE VA 23111- | | | | | |
| DIXIE P BARRON | DIXIE P BARRON | 10930 ENSBROOK | HOUSTON TX 77099-4706 | | | | | |
| WAITSEL L KELLEY | WAITSEL L KELLEY | 4455 MARKET RD | MECHANICSVILLE VA 23111- | | | | | |
| FRANCES M KELLY | FRANCES M KELLY | 114 E ACRES AVE | WAVERLY TN 37185-1807 | | | | | |
| MARY A KELLY | MARY A KELLY | 4 3RD PL | BROOKLYN NY 11231-3302 | | | | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| RUTH KELTON | RUTH KELTON | 111 THIRD AVE APT 16C | NEW YORK NY 10003-5523 | | | | | |
| MICHAEL C BARRON | MICHAEL C BARRON | 18610 GLENEAGLES DRIVE | BATON ROUGE LA 70810-5971 | | | | | |
| ROBERT B KENDEL | ROBERT B KENDEL | 6007 LUZON DR | ORLANDO FL 32809-4819 | | | | | |
| ROBERT KENDELL SALTER & JOAN PATRICIA SALTER TR ROBERT KENDELL & JOAN PATRICIA SALTER 1997 | ROBERT KENDELL SALTER & | JOAN PATRICIA SALTER | TR ROBERT KENDELL & JOAN | PATRICIA SALTER 1997 | REVOCABLE TRUST 07/23/97 | 4260 PINEHURST CIR | STOCKTON CA 95219-1885 | |
| AMOS C BARROW | AMOS C BARROW | RTE 1 BOX 172 | PINELAND TX 75968-9711 | | | | | |
| ANNETTE C KENNEDY | ANNETTE C KENNEDY | #3040 | 4407 S PANTHER CREEK | THE WOODLANDS TX 77381- | | | | |
| FAYE KENNEDY TAYLOR ADM ESTATE OF CHESTER E KENNEDY | FAYE KENNEDY TAYLOR ADM | ESTATE OF CHESTER E | KENNEDY | PO BOX 23 | NEWELLTON LA 71357-0023 | | | |
| FRANCIS X BARRY JR | FRANCIS X BARRY JR | 1526 LAKEWOOD DR | WOODBRIDGE VA 22192-2813 | | | | | |
| KENNER FIRST CHURCH OF THE NAZARENE | KENNER FIRST CHURCH OF | NAZARENE | 2311 W METAIRIE | KENNER LA 70062-6216 | | | | |
| THOMAS KENNEY | THOMAS KENNEY | 10 THE BYWAY | BRONXVILLE NY 10708-4934 | | | | | |
| ROBERT P KENO & BARBARA A KENO JT | ROBERT P KENO & | BARBARA A KENO JT TEN | 12267 WILDFLOWER LN | HUNTLEY IL 60142-7743 | | | | |
| JOHN J KEOUGH & DARCY L KEOUGH JT | JOHN J KEOUGH & | DARCY L KEOUGH JT TEN | PO BOX 426 | CENTER CONWAY NH | | | | |
| RUTH O BARTA | RUTH O BARTA | 401 S 17TH ST | WEST COLUMBIA TX 77486- | | | | | |
| N LARRY KERR | N LARRY KERR | 5525 CO RD 16 | CENTRE AL 35960-3834 | | | | | |
| JOHN C KESSLER | JOHN C KESSLER | 471 BERGEN AVE | MAYWOOD NJ 07607-1217 | | | | | |
| OSCAR F KEY | OSCAR F KEY | BOX 423 | PINELAND TX 75968-0423 | | | | | |
| SAM J KHOURY | SAM J KHOURY | 321 DAVID | BRIDGE CITY TX 77611-3736 | | | | | |
| JANET J KIDD | JANET J KIDD | ATTN JANET JUDD | 11702 BRAE VALLEY | SAN ANTONIO TX 78249- | | | | |
| ROLAND E KIDWELL JR | ROLAND E KIDWELL JR | 145 BUTTE LOOP | LARAMIE WY 82070-6825 | | | | | |
| RANDALL A KIEDAISCH | RANDALL A KIEDAISCH | 231 TRACE WEST | WEST MONROE LA 71291-9118 | | | | | |
| JAMES A KIEFFER | JAMES A KIEFFER | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| JOHN F KILCOYNE | JOHN F KILCOYNE | 90 BEAMAN RD | STERLING MA 01564-2701 | | | | | |
| ALLEN P KILLAM | ALLEN P KILLAM | 4044 NOTTAWAY | DURHAM NC 27707-5425 | | | | | |
| RUTH D KILLAM | RUTH D KILLAM | 4044 NOTTAWAY | DURHAM NC 27707-5425 | | | | | |
| ARTHUR J KILLEN | ARTHUR J KILLEN | 4225 RIDGEWOOD RD | TUSCALOOSA AL 35404-4437 | | | | | |
| STEVEN R KILLION | STEVEN R KILLION | RT 26 BOX 558 | RUSK TX 75785 | | | | | |
| KAREN E GAGE & GEORGE B KIMBER & GEORGE F KIMBER TR UA 10/17/96 GEORGE F KIMBER | KAREN E GAGE & | GEORGE B KIMBER & | GEORGE F KIMBER | TR UA 10/17/96 GEORGE F KIMBER | IRREVOCABLE | TRUST | PO BOX 685 | BARNEGAT NJ 08005-0685 |
| MATTIE DOLORES KIMBLE | MATTIE DOLORES KIMBLE | 89 15 PARSON APT 6G | JAMAICA NY 11432-6045 | | | | | |
| REAGAN L KIMBLE | REAGAN L KIMBLE | 1229 EDGEWOOD CI | LUFKIN TX 75904-7576 | | | | | |
| VIRGINIA GORDON KIMBLE | VIRGINIA GORDON KIMBLE | 845 KENISON RD | SALINA KS 67401 | | | | | |
| DONALD D KINDER | DONALD D KINDER | PO BOX 7210 | WESTCHESTER IL 60154-7210 | | | | | |
| CHARLES F KING | CHARLES F KING | 3765 MAYO CIR | ORMOND BEACH FL 32174 | | | | | |
| GABRIELLE KING | GABRIELLE KING | 1478 RIVERPLACE BLVD | | 1206 JACKSONVILLE FL 32207 | | | | |
| JOHN F KING | JOHN F KING | 58 GREENLAND CIR | YARMOUTH PORT MA 02675- | | | | | |
| NATHANIEL KING | NATHANIEL KING | 1231 SAVANNAH PL SE | WASHINGTON DC 20032-4546 | | | | | |
| ROBERT H KING | ROBERT H KING | 35445 HIGHLAND DR | EUSTIS FL 32736-7737 | | | | | |
| THOMAS B KINNEY & JANE C KINNEY JT TEN | THOMAS B KINNEY & | JANE C KINNEY JT TEN | 321 FAIRVIEW AVE | IOWA CITY IA 52245-4429 | | | | |
| SUSAN K KINT | SUSAN K KINT | 16 ASH DR | LITTLESTOWN PA 17340-9476 | | | | | |
| EILEEN FOSTER SMITH CUST KELLY ELIZABETH KIRBY UGMA FL | EILEEN FOSTER SMITH | CUST KELLY ELIZABETH KIRBY UGMA FL | 2201DEER CREEK WY | DEERFIELD BEACH FL 33442-1326 | | | | |
| MARILYN BARTLETT | MARILYN BARTLETT | 190 15 A 73RD AVE | FLUSHING NY 11366-1848 | | | | | |
| PATSY L KIRBY | PATSY L KIRBY | 25723 BRIDLE CREEK DR N | MAGNOLIA TX 77355-5879 | | | | | |
| RICHARD S KIRK | RICHARD S KIRK | 524 NEWBURY DR | MESQUITE TX 75150-7814 | | | | | |
| ROBERT KIRK | ROBERT KIRK | BOX 214 | DEVILLE LA 71328-0214 | | | | | |
| SUSAN W KIRSCH | SUSAN W KIRSCH | 572 CHURCH AVE | WOODMERE NY 11598-2732 | | | | | |
| NANCY C KITTS | NANCY C KITTS | 5408 CEDAR RIDGE DRIVE | FREDERICKSBRG VA 22407 | | | | | |
| WILLARD F KLEEMAN | WILLARD F KLEEMAN | 864 MILLER LN | AVON IN 46123-8516 | | | | | |
| NICK W KLEIN | NICK W KLEIN | 20 CRESTVIEW DR | APPLETON WI 54915-3035 | | | | | |
| CYNTHIA KLEINFELD | CYNTHIA KLEINFELD | 979 STONY HILL RD | REDWOOD CITY CA 94061-1136 | | | | | |
| ROBERT J KLOSTERMAN | ROBERT J KLOSTERMAN | 660 CAMP RD | COCOA FL 32927-4771 | | | | | |
| GARY KLUBERTANZ | GARY KLUBERTANZ | 18 S CONCORD DR | JANESVILLE WI 53545-2137 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CLAUDETTE KNAUSE | CLAUDETTE KNAUSE | 7207 BECKETT RD | AUSTIN TX  78749-2119 | | | | | |
| ROBERT K WISNER TR UW PAULA S KNICKERBOCKER F-B-O PAUL B KNICKERBOCKER | ROBERT K WISNER | TR UW PAULA S KNICKERBOCKER | F-B-O PAUL B KNICKERBOCKER | 2819 CUYLERVILLE RD | LEICESTER NY  14481-9630 | | | |
| CRAIG A KNIGHT | CRAIG A KNIGHT | 2710 PRAIRIE CREEK | RICHARDSON TX  75080-2025 | | | | | |
| JAMES KNIGHT & ELIZABETH P KNIGHT JT | JAMES KNIGHT & | ELIZABETH P KNIGHT JT TEN | 188 JEPSON WAY | VACAVILLE CA  95688-2537 | | | | |
| MORRIS KNIGHT | MORRIS KNIGHT | 357 RIVERMEADOW DR | WOODBRIDGE CA  95258-9312 | | | | | |
| ROBERT E KNIGHT | ROBERT E KNIGHT | 307 E 2ND | AUSTIN TX  78701-4011 | | | | | |
| TONY DWAIN KNIGHT | TONY DWAIN KNIGHT | 5462 COON CREEK RD # 5462 | EMPIRE AL  35063-3701 | | | | | |
| DANIEL E KNOWLES | DANIEL E KNOWLES | 2700 CRESTMONT | MONROE LA  71201-2348 | | | | | |
| HAYES R KNOWLES | HAYES R KNOWLES | 247 CAVE SPRINGS ST | ROME GA  30161-4729 | | | | | |
| ROBERT KOCH | ROBERT KOCH | 2251 OLD BROOKE POINT | DUNWOODY GA  30338-3173 | | | | | |
| FRANCES KOCHIS | FRANCES KOCHIS | 2717 RYDAL CT | RALIEGH NC  27613-3664 | | | | | |
| LEONARD A KOCHUBA | LEONARD A KOCHUBA | 2 VISTA DR | MOUNTAINTOP PA  18707-9100 | | | | | |
| ALBERT KOELB | ALBERT KOELB | RUE COLOWEL BOURG 114 | 1030 BRUSSELS | BELGIUM | | | | |
| DAVID G KOENIG | DAVID G KOENIG | 100 COUNTY ROAD 1470 | CULLMAN AL  35058-0627 | | | | | |
| HESUNG CHUN KOH CUST HOWARD K KOH UGMA CT | HESUNG CHUN KOH | CUST HOWARD K KOH UGMA CT | C/O HOWARD K KOH M D | 42 LINCOLN CIRCLE EAST | ANDOVER MA  01810-2951 | | | |
| WILLIAM J KOHL CUST KEVIN K KOHL UGMA NY | WILLIAM J KOHL | CUST KEVIN K KOHL UGMA NY | 6831 CRESCENT MOON CT | APT 102 | RALEIGH NC  27606-3166 | | | |
| FRANKLIN S KOHLHUND | FRANKLIN S KOHLHUND | 628 AUBURN DR | DERIDDER LA  70634-2974 | | | | | |
| DOLORES J KOLB CUST JEREMY MICHAEL KOLB UTMA CA | DOLORES J KOLB | CUST JEREMY MICHAEL KOLB UTMA CA | 9209 FAXON PL | ELK GROVE CA  95624-3542 | | | | |
| DOLORES JEAN KOLB CUST KAITLIN NICOLE KOLB UTMA CA | DOLORES JEAN KOLB | CUST KAITLIN NICOLE KOLB UTMA CA | 9209 FAXON PL | ELK GROVE CA  95624-3542 | | | | |
| HELENE V KOLBUS | HELENE V KOLBUS | PO BOX 375 | WATER MILL NY  11976-0375 | | | | | |
| JERILYNN KOLESAR | JERILYNN KOLESAR | 9313 BAVARIA LN | AUSTIN TX  78749-2206 | | | | | |
| DEBBIE E KONDY | DEBBIE E KONDY | 6780 FORREST COMMONS | INDIANAPOLIS IN  46227-2395 | | | | | |
| JUDITH KOSTEL | JUDITH KOSTEL | 65 E SCOTT ST | CHICAGO IL  60610-5219 | | | | | |
| ELLEN A KOSTROFF | ELLEN A KOSTROFF | 57 BIRCH TRL | SAND LAKE NY  12153-1828 | | | | | |
| GUSTAVE H KOTTING & ELIZABETH KOTTING JT TEN | GUSTAVE H KOTTING & | ELIZABETH KOTTING JT TEN | PO BOX 224 | 8491 RESERVOIR RD | FULTON MD  20759-0224 | | | |
| GLENN H BASHORE & LOUISE S BASHORE JT TEN | GLENN H BASHORE & | LOUISE S BASHORE JT TEN | 1039 N PASADENA AVE | AZUSA CA  91702-2119 | | | | |
| HENRY T KOZLOWSKI | HENRY T KOZLOWSKI | BOX 1404 | EVANSTON IL  60204-1404 | | | | | |
| KENNETH KREFT | KENNETH KREFT | 490 OAKDALE | GLENCOE IL  60022-2179 | | | | | |
| LAWRENCE B KREITZER | LAWRENCE B KREITZER | 3029 EGYPTIAN LANE | VIRGINIA BEACH VA  23456 | | | | | |
| JAMES J KRIEGSMANN & EUGENIE A KRIEGSMANN JT TEN | JAMES J KRIEGSMANN & | EUGENIE A KRIEGSMANN JT TEN | PO BOX 73 | ROCKY HILL NJ  08553-0073 | | | | |
| WILLIAM KROMM | WILLIAM KROMM | 1448 BOSTON POST RD | LARCHMONT NY  10538-3941 | | | | | |
| JEANNE E KUEHM | JEANNE E KUEHM | 1673 HAMBURG TNPKE | WAYNE NJ  07470-4021 | | | | | |
| JOHN WILLIAM KUHN | JOHN WILLIAM KUHN | 3230 DALLY RD | COVINGTON GA  30014 | | | | | |
| LARRY KUHN | LARRY KUHN | 105-B PARTRIDGE CIR | CARLISLE PA  17013-8748 | | | | | |
| GARY KUPEC | GARY KUPEC | 6236 N DELAWARE | INDIANAPOLIS IN  46220-1824 | | | | | |
| LEA ANNE KYLBERG | LEA ANNE KYLBERG | 111 ASPEN TRL | GEORGETOWN TX  78626 | | | | | |
| SANDRA ANNE KYTE | SANDRA ANNE KYTE | 1804 BRIARCLIFF DR | ELIZABETHTON TN  37643-3930 | | | | | |
| ROSE M LABEAU & VERONICA A LABEAU & MARK A LABEAU JT TEN | ROSE M LABEAU & | VERONICA A LABEAU & | MARK A LABEAU JT TEN | 1557 DAZAROW ST | MONROE MI  48162-5315 | | | |
| HOUSTON LACOMBE | HOUSTON LACOMBE | 1019 JENNIFERS PL | PINEVILLE LA  71360-2750 | | | | | |
| ALBERT LACY | ALBERT LACY | 1309 CROCKETT ST | SAN AUGUSTINE TX  75972- | | | | | |
| LOYD L LACY & VIOLET J LACY JT TEN | LOYD L LACY & | VIOLET J LACY JT TEN | 6057 GRIFFITH TRLR 65 | MARYSVILLE CA  95901-8021 | | | | |
| JUNE MILDRED LADD TR UA 09/06/90 JUNE MILDRED LADD FAMILY TRUST | JUNE MILDRED LADD | TR UA 09/06/90 JUNE MILDRED | LADD FAMILY TRUST | 81 EVELYN CT | WOODBRIDGE CA  95258-9136 | | | |
| K V LADWIG | K V LADWIG | 8116 BIG SAINT GERMAIN | SAINT GERMAIN WI  54558-8918 | | | | | |
| ELMER J LAGORIO TR ELMER J LAGORIO 1996 REVOCABLE TRUST 06/12/96 | ELMER J LAGORIO | TR ELMER J LAGORIO 1996 | REVOCABLE TRUST 06/12/96 | PO BOX 153 | CARMEL CA  93921-0153 | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| THERESE E LAIRD | THERESE E LAIRD | 210 OAK ST | HUDSON MI 49247-1231 | | | | | |
| KENNETH J LAKE | KENNETH J LAKE | 6274 WHISPERING WAY | ORLANDO FL 32807-4251 | | | | | |
| DONNA J COLE TR UW ELMER LAKER | DONNA J COLE | TR UW ELMER LAKER | PO BOX 249 | STANWOOD WA 98292-0249 | | | | |
| IRENE N LA MANNA | IRENE N LA MANNA | 8 COOPER RD | PINE BUSH NY 12566-5712 | | | | | |
| SAMMY P LAMAR | SAMMY P LAMAR | 226 WEST RD | CRAWFORDVILLE GA 30631- | | | | | |
| ISABELLE LAMB | ISABELLE LAMB | BOX 293 | HOQUIAM WA 98550-0238 | | | | | |
| JESSE F LAMB | JESSE F LAMB | 2537 W STATE ROAD 32 32 | COVINGTON IN 47932-8014 | | | | | |
| SHERYL LAMB | SHERYL LAMB | 2505 STAPLEFORD DR | CEDAR PARK TX 78613-7611 | | | | | |
| MICHAEL T LAMBERT III & MARGARET S LAMBERT JT TEN | MICHAEL T LAMBERT III & | MARGARET S LAMBERT JT TEN | 47 E GATE LN | HAMDEN CT 06514-2230 | | | | |
| TUPPER MCCLURE LAMPTON | TUPPER MCCLURE LAMPTON | 7535 ST CHARLES AVE | NEW ORLEANS LA 70118-3863 | | | | | |
| SCOTT A LANCASHIRE CUST COURTNEY A LANCASHIRE UTMA IN | SCOTT A LANCASHIRE | CUST COURTNEY A LANCASHIRE UTMA IN | 3150 HANNA LANE | BENTONVILLE AR 72712 | | | | |
| ROY L LANCASTER | ROY L LANCASTER | 8031 HWY 77 | CRAWFORDSVILLE AR 72327 | | | | | |
| SHARON HARVEY LAND | SHARON HARVEY LAND | 30 COUNTY RD 2230 | CLEVELAND TX 77327-9250 | | | | | |
| A FRED LANDSBERG & KARIN N LANDSBERG JT TEN | A FRED LANDSBERG & | KARIN N LANDSBERG JT TEN | 1309 SADDLE RIDGE TRAIL | FLOWER MOUND TX 75028 | | | | |
| DEBRA Z LANE | DEBRA Z LANE | 7200 FAIR OAKS DR | CINCINNATI OH 45237-2922 | | | | | |
| ROBERT L LANGSTON | ROBERT L LANGSTON | 21 GREEN ST NE | ROME GA 30161-4959 | | | | | |
| BARBARA L LANHAM | BARBARA L LANHAM | 20794 BROOK MILL CT | GREAT MILLS MD 20634 | | | | | |
| JAMES WARREN LANHAM SR | JAMES WARREN LANHAM SR | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| J W LANIER | J W LANIER | 3126 WHITESIDE RD | MACON GA 31216-6212 | | | | | |
| N P LANIER | N P LANIER | BOX 457 | JASPER TX 75951-0006 | | | | | |
| JOSEPHINE M BASTONE | JOSEPHINE M BASTONE | ONE MANOR LANE | KATONAH NY 10536-3108 | | | | | |
| FREDDIE M LANK | FREDDIE M LANK | RTE 5 BOX 91 A | KIRBYVILLE TX 75956 | | | | | |
| GERTRUDE LANZ | GERTRUDE LANZ | 25 IREHYL AVE | PORT CHESTER NY 10573-2955 | | | | | |
| YVONNE LAPARL | YVONNE LAPARL | 29676 CROW DRIVE | MEADVILLE MO 64659 | | | | | |
| KENNETH C LAPLANTE | KENNETH C LAPLANTE | 45 AVE F | JAMESBURG NJ 08831-2160 | | | | | |
| JOHN A LARDNER | JOHN A LARDNER | 4300 31ST ST | MT RAINIER | MOUNT RAINIER MD 20712- | | | | |
| LARRY F SOKOLOW CLU CFP THE GABOR AGENCY | LARRY F SOKOLOW CLU CFP | THE GABOR AGENCY | ATTN THE GABOR AGENCY INC | 2900 EDENDERRY DR | TALLAHASSEE FL 32309-2634 | | | |
| JAMES CALVIN BATCHELOR | JAMES CALVIN BATCHELOR | 449 LOWER HARMONY RD NE | EATONTON GA 31024-6080 | | | | | |
| JON M LARSON | JON M LARSON | 13621 LINDAMERE LN | SAN DIEGO CA 92128-4731 | | | | | |
| NORMAN W LARSON & JUDITH J LARSON JT TEN | NORMAN W LARSON & | JUDITH J LARSON JT TEN | 1814 KARRIS WAY | EAGAN MN 55122 | | | | |
| CHARLES DONNAL LASHLEY | CHARLES DONNAL LASHLEY | 143 NORTH ST | CUTHBERT GA 39840-1120 | | | | | |
| ROBERT LASSON | ROBERT LASSON | 176 WALTHAM H | WEST PALM BCH FL 33417- | | | | | |
| WILLIAM E LATHAN & CAROL R LATHAN TR UA 05/19/97 THE WILLIAM & CAROL LATHAN LIVING TRUST | WILLIAM E LATHAN & | CAROL R LATHAN | TR UA 05/19/97 THE WILLIAM & CAROL LATHAN LIVING TRUST | 2422 BONNIEBROOK DR | STOCKTON CA 95207-1524 | | | |
| PATRICIA A LAUGHLIN | PATRICIA A LAUGHLIN | 106 VIOLA DR | MAGNOLIA DE 19962-3600 | | | | | |
| SAMUEL OTT LAUGHLIN III | SAMUEL OTT LAUGHLIN III | 22 PARK RD | WHEELING WV 26003-6642 | | | | | |
| JOSEPH G LAUMEN | JOSEPH G LAUMEN | 909 HILLTOP | PALESTINE TX 75801-5227 | | | | | |
| SHARON LAUVER | SHARON LAUVER | 2219 LAKE AVENUE | BALTIMORE MD 21213-1015 | | | | | |
| JOAN T LAVERTY | JOAN T LAVERTY | 92 NICHOLS ST | NORWOOD MA 02062-2122 | | | | | |
| WILLIAM J LAVEZZO | WILLIAM J LAVEZZO | C O CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| GREG LAVIGNE | GREG LAVIGNE | 1034 ELEVENTH LN | ARKDALE WI 54613-9753 | | | | | |
| JOHN M BATSON | JOHN M BATSON | 182 BW LN | LUFKIN TX 75904-7043 | | | | | |
| MARY MADELINE BATTAGLIA TR UA 07/17/96 BATTAGLIA FAMILY TRUST | MARY MADELINE BATTAGLIA | TR UA | 07/17/96 BATTAGLIA FAMILY | TRUST | 1263 STONEBRIDGE DRIVE | LODI CA 95242-9235 | | |
| DEWEY L LAWLER JR | DEWEY L LAWLER JR | 131 RIDGEWOOD AVE | STATEN ISLAND NY 10312-2436 | | | | | |
| JAMES P LAWRENCE | JAMES P LAWRENCE | 650 HUNTINGTON AVE | BOSTON MA 02115-5919 | | | | | |
| PHILIP R LAWS | PHILIP R LAWS | 510 A PILGRIM COURT | JOHNSON CITY TN 37601 | | | | | |
| EDWARD S LAWSON JR | EDWARD S LAWSON JR | 2300 HARFORD ST S | WASHINGTON DC 20020-7962 | | | | | |
| DEBORAH M LAYCOCK | DEBORAH M LAYCOCK | 3920 BRYN MAWR | DALLAS TX 75225-7029 | | | | | |
| ELIZABETH PEDERSON LEAMON | ELIZABETH PEDERSON | 1521 W 32ST | AUSTIN TX 78703 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| KATHERINE LEAMON | KATHERINE LEAMON | 138 INDEPENDENCE LN | ELIZABETHTON TN 37643-7238 | | | | | |
| THOMAS LEANNARDA | THOMAS LEANNARDA | 515 DILLON DR | LUSBY MD 20657-3435 | | | | | |
| ROBERT J LEASE & SUE WYATT LEASE TR UA 03/27/90 LEASE FAMILY TRUST | ROBERT J LEASE & | SUE WYATT LEASE | TR UA 03/27/90 LEASE FAMILY TRUST | BOX 576 | GUALALA CA 95445-0576 | | | |
| ROBERT S LEBLANC | ROBERT S LEBLANC | 5709 RIVER ROCK LN | PLANO TX 75093-8578 | | | | | |
| JAMES W BATTCHER | JAMES W BATTCHER | 4045 ARROWHEAD DR NE | HICKORY NC 28601-7789 | | | | | |
| MICHAEL PATRICK LEDDY | MICHAEL PATRICK LEDDY | 312 LANCASTER AVE | READING PA 19611-1607 | | | | | |
| MARY ANNE LEDESMA | MARY ANNE LEDESMA | 1200 GREEN FOREST DR | AUSTIN TX 78745-1816 | | | | | |
| ANNIE LEE | ANNIE LEE | 2501 FAIRLAWN AVE S | WASHINGTON DC 20020-6704 | | | | | |
| CAROL J LEE | CAROL J LEE | 86 STONE CREEK ROAD | FOUR OAKS NC 27524-8820 | | | | | |
| DALE W LEE | DALE W LEE | 4706 PRINCETON | AMARILLO TX 79109-5934 | | | | | |
| J E LEE | J E LEE | 835 ASHFORD ST | VIDOR TX 77662-2950 | | | | | |
| JAMES G LEE | JAMES G LEE | 5015 N LAGOON DR | PANAMA CITY BCH FL 32408- | | | | | |
| JAMES H LEE | JAMES H LEE | 5044 WRIGHT TERRACE | SKOKIE IL 60077-2341 | | | | | |
| JAMES THOMAS LEE JR | JAMES THOMAS LEE JR | 16602 OLD CABIN PL | ACCOKEEK MD 20607-3300 | | | | | |
| JOANN LEE | JOANN LEE | 29495 ANNAPOLIS RD | APT 132 | WESTLAND MI 48186-5602 | | | | |
| JUDY K LEE | JUDY K LEE | 1027 E THOMPSON AV | SAPULPA OK 74066-4508 | | | | | |
| MICHAEL J LEE | MICHAEL J LEE | 169 MINEOLA AV | ROSSVILLE GA 30741-8151 | | | | | |
| JAMES H BATY | JAMES H BATY | PO BOX 387 | WAVERLY TN 37185-0387 | | | | | |
| RICKY LEE & ELIZABETH ANN CASTELANELLI TR 03/18/98 RICKY LEE & ELIZABETH ANN CASTELANELLI TRUST | RICKY LEE & | ELIZABETH ANN CASTELANELLI | TR 03/18/98 RICKY LEE & ELIZABETH | ANN CASTELANELLI TRUST | 1080 W HARNEY LANE | LODI CA 95242-9510 | | |
| VIRGINIA K LEE TR 10/09/92 VIRGINIA K LEE REVOCABLE TRUST | VIRGINIA K LEE | TR 10/09/92 VIRGINIA K LEE | REVOCABLE | TRUST | 1417 W SWAIN RD | STOCKTON CA 95207-4162 | | |
| GLORIA J BEATY LEEK | GLORIA J BEATY LEEK | 3801 EAST 14TH ST 601 | PLANO TX 75074-7162 | | | | | |
| PAUL A LEGER | PAUL A LEGER | 2040 FM 1131 RD | BUNA TX 77612-3040 | | | | | |
| ELMER C LEHR & LYDIA LEHR JT TEN | ELMER C LEHR & | LYDIA LEHR JT TEN | 6955 WATERMAN | SAINT LOUIS MO 63130- | | | | |
| J CRAIG LEIBY | J CRAIG LEIBY | 345 W 13TH ST APT 1H | NEW YORK NY 10014-1255 | | | | | |
| FRANCES R LEMIEUX TR UA 07/14/89 FRANCES R LEMIEUX 1989 TRUST | FRANCES R LEMIEUX | TR UA 07/14/89 FRANCES R | LEMIEUX 1989 TRUST | 2910 HUNTINGTON RD | SACRAMENTO CA 95864-5640 | | | |
| JOHN FRANCIS LEMIEUX | JOHN FRANCIS LEMIEUX | 2910 HUNTINGTON RD | SACRAMENTO CA 95864-5640 | | | | | |
| THOMAS R LEMIEUX | THOMAS R LEMIEUX | 2910 HUNTINGTON RD | SACRAMENTO CA 95864-5640 | | | | | |
| HENRY S LEMONS | HENRY S LEMONS | 4408 39TH ST | BRENTWOOD MD 20722-1021 | | | | | |
| NOVELLA W LENGEL | NOVELLA W LENGEL | 102 ELDRON BLVD NE | PALM BAY FL 32907 | | | | | |
| DARRELL W LENTZ | DARRELL W LENTZ | 37260 S LAKESHORE AVE | PRAIRIEVILLE LA 70769-4477 | | | | | |
| LUCIA LEO | LUCIA LEO | 1616 W NARANJA AVE | MESA AZ 85202-7431 | | | | | |
| NORA J LEON | NORA J LEON | 5406 SYCAMORE VILLAS DR | KINGWOOD TX 77345-1436 | | | | | |
| WILLIE D LEONARD | WILLIE D LEONARD | 3759 BERNAL ST | DALLAS TX 75212-1203 | | | | | |
| STEPHEN P LEONE & PATRICIA ANN LEONE JT TEN | STEPHEN P LEONE & | PATRICIA ANN LEONE JT TEN | 2 CABOT RD | STONEHAM MA 02180-2313 | | | | |
| CAROLYN B LEONI | CAROLYN B LEONI | 3330 LUCERNE PARK DR | GREENACRES FL 33467-2023 | | | | | |
| JAMES LEPAK & PHYLLIS LEPAK JT TEN | JAMES LEPAK & | PHYLLIS LEPAK JT TEN | N 1560 SYLVAN GLEN RD | STODDARD WI 54658 | | | | |
| MERLE R LERCH TR MERLE R LERCH 1990 TRUST 06/28/90 | MERLE R LERCH | TR MERLE R LERCH 1990 TRUST | | 6/28/1990 | 3040 OXFORD WAY | STOCKTON CA 95204-3956 | | |
| RONALD J LESCHKE | RONALD J LESCHKE | 3921 INDIAN BLUFF DR | MANITOWOC WI 54220-3074 | | | | | |
| NANCY L BAUCH | NANCY L BAUCH | 43 CUTLER LN | GARRISON NY 10524-3918 | | | | | |
| SAMUEL C LESTER | SAMUEL C LESTER | PO BOX 37 | MILAM TX 75959-0037 | | | | | |
| GLORIA JOYCE LETCHWORTH | GLORIA JOYCE LETCHWORTH | PO BOX 1176 | BAMBERG SC 29003-0776 | | | | | |
| RUTH WOODS LETT | RUTH WOODS LETT | 3796 WALDORF | DALLAS TX 75229-3936 | | | | | |
| LEON F LEUNG & PATRICIA C LEUNG JT TEN | LEON F LEUNG & | PATRICIA C LEUNG JT TEN | 27 WOODSEND AVE | SHELTON CT 06484-2124 | | | | |
| W FRANK LEVERETTE II | W FRANK LEVERETTE II | 6521 ABACO DR | APOLLO BEACH FL 33572-2042 | | | | | |
| LORI BALTER LEVINE | LORI BALTER LEVINE | 42 RIVER OAKS CIRCLE | BALTIMORE MD 21208-6358 | | | | | |
| HANNAH LEVITZ | HANNAH LEVITZ | 55-C JUNIPER PLAZA | MONROE TWP NJ 08831-4144 | | | | | |
| ROBERT D LEVY | ROBERT D LEVY | 18628 MORRIS AVE | HOMEWOOD IL 60430-3628 | | | | | |
| BETH ANN LEWIS | BETH ANN LEWIS | PO BOX 1209 | MINNEAPOLIS MN 55440-1209 | | | | | |
| BONNIE J LEWIS | BONNIE J LEWIS | 264 N NEW JERSEY ST | INDIANAPOLIS IN 46204-2111 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JAMES R LEWIS CUST DAVID J LEWIS UTMA VA | JAMES R LEWIS | CUST DAVID J LEWIS UTMA VA | 6262 WALTON DRIVE | CENTREVILLE VA 20120-3921 | | | | |
| DAVID L LEWIS | DAVID L LEWIS | 997 PALMYRA CHURCH RD | EDINBURG VA 22824-3317 | | | | | |
| DENNIS JOHN LEWIS | DENNIS JOHN LEWIS | 626 INDEPENDENCE AVE SE | WASHINGTON DC 20003-1260 | | | | | |
| JAMES WILLIAM LEWIS | JAMES WILLIAM LEWIS | 9208 LONA LN NE | ALBUQUERQUE NM 87111-1619 | | | | | |
| JEAN S LEWIS | JEAN S LEWIS | PO BOX 172 | BEAR CREEK NC 27207-0172 | | | | | |
| CHARLES A BAUER | CHARLES A BAUER | BOX 579 | BUNA TX 77612-0579 | | | | | |
| R L LEWIS | R L LEWIS | 2316 BUTLER DR | ORANGE TX 77630-2590 | | | | | |
| WANDA LEE LEWIS | WANDA LEE LEWIS | 4535 ARDEN NOLLVILLE ROAD | MARTINSBURG WV 25401-6111 | | | | | |
| EDGAR H LICHTY JR | EDGAR H LICHTY JR | 1180 CROWS NEST DR | HUDDLESTON VA 24104-2952 | | | | | |
| JOANN C LIESE | JOANN C LIESE | 3151 MERRELL RD | DALLAS TX 75229-5064 | | | | | |
| TIM W LIGHT | TIM W LIGHT | PO BOX 423 | CRAWFORDSVILLE IN 47933- | | | | | |
| JAMIE K LIM & GAIL J LIM JT TEN | JAMIE K LIM & | GAIL J LIM JT TEN | 4109 WINDEMERE WAY | STOCKTON CA 95209-5056 | | | | |
| PAMELA A LIM & NATALIE F LIM & MAY C LIM JT TEN | PAMELA A LIM & | NATALIE F LIM & | MAY C LIM JT TEN | 1521 W WALNUT ST | STOCKTON CA 95203-1529 | | | |
| CARL HENRY LINDAHL III | CARL HENRY LINDAHL III | 86 HILLSPOINT RD | WESTPORT CT 06880-5111 | | | | | |
| A CLINTON LINDBURG | A CLINTON LINDBURG | 75 RANDELAY | SAINT LOUIS MO 63124-1717 | | | | | |
| HERBERT LINDEN | HERBERT LINDEN | 3045 BROWNBIRDS NEST DR | HENDERSON NV 89052-8532 | | | | | |
| JOHN R LINGARD | JOHN R LINGARD | 19 STRAWBERRY LN | ATTLEBORO MA 02703-5425 | | | | | |
| WILLIAM E LINGARD | WILLIAM E LINGARD | 102 CLARKE RD | NEEDHAM MA 02492-1324 | | | | | |
| JEFFREY J LINN | JEFFREY J LINN | 6562 E 500 S | NEW ROSS IN 47968-8064 | | | | | |
| STEVEN K LINSCOMB | STEVEN K LINSCOMB | 667 COUNTY ROAD 882 | BUNA TX 77612-3407 | | | | | |
| BARBARA J LIPPARD | BARBARA J LIPPARD | 1210 GRIZZLY PEAK BLVD | BERKELEY CA 94708-2128 | | | | | |
| JOAN B LIPSON | JOAN B LIPSON | 10420 GATEWOOD TER | SILVER SPRING MD 20903-1508 | | | | | |
| MARC E LISHEWSKI | MARC E LISHEWSKI | PO BOX 546 | DIBOLL TX 75941-0546 | | | | | |
| JERRY A LISTON | JERRY A LISTON | PO BOX 307 | COMMERCE TX 75429-0307 | | | | | |
| LINCOLN R LITCHFIELD SR | LINCOLN R LITCHFIELD SR | #9 | 321 9 ST S | LAS VEGAS NV 89101-8901 | | | | |
| ARTHUR LITTLE | ARTHUR LITTLE | 121 CLAY LITTLE RD | ELIZABETHTON TN 37643-7682 | | | | | |
| DONALD R LITTLE | DONALD R LITTLE | WHITE ST BOX 61 | CAMDEN TN 38320-1918 | | | | | |
| LLEWELLYN L FRAZIER TR UW L A LITTLE FOR THE GRANDCHILDTRUST F-B-O ELLEN ELAINE FRAZIER | LLEWELLYN L FRAZIER | TR UW L A LITTLE FOR THE GRANDCHILD | TRUST F-B-O ELLEN ELAINE | FRAZIER | PO BX 151735 | LUFKIN TX 75915 | | |
| LLEWELLYN L FRAZIER TR UW L A LITTLE FOR THE GRANDCHILDTRUST F-B-O LLOYD LAIRD FRAZIER | LLEWELLYN L FRAZIER | TR UW L A LITTLE FOR THE GRANDCHILD | TRUST F-B-O LLOYD LAIRD | FRAZIER | PO BOX 151735 | LUFKIN TX 75915 | | |
| NANCY E LITTLE BORTNEM TR UA 01/29/88 L A LITTLE GRAND CHILD TRUST F-B-O NANCY E LITTLE BORTNEM | NANCY E LITTLE BORTNEM | TR UA 01/29/88 L A LITTLE | GRAND CHILD TRUST F-B-O | NANCY E LITTLE BORTNEM | 2227 HARVEST CREEK CT | KINGWOOD TX 77345-1985 | | |
| GAIL F ADLER | GAIL F ADLER | 3680 INWOOD DR | HOUSTON TX 77019-3024 | | | | | |
| NANCY CAROL LITTLE | NANCY CAROL LITTLE | 2290 NW 59TH AVE | OCALA FL 34482-8741 | | | | | |
| PAMELA M LITTLE | PAMELA M LITTLE | 25 COUNTRY CLUB RD | TORRINGTON CT 06790-3038 | | | | | |
| GLENN THOMA LITTLEJOHN | GLENN THOMA LITTLEJOHN | 7 PRIMERLAS DRIVE | ROME GA 30161-5771 | | | | | |
| NORMAN R LITTLETON | NORMAN R LITTLETON | 1650 NATCHEZ TRACE RD | CAMDEN TN 38320-8111 | | | | | |
| ALLISON GANGSTAD LITTON | ALLISON GANGSTAD LITTON | 416 BROADWAY ST | BIRMINGHAM AL 35209-5302 | | | | | |
| HARVEY B LITTON | HARVEY B LITTON | 531 OLD LINDALE RD | LINDALE GA 30147-1370 | | | | | |
| JAN LIVERGOOD | JAN LIVERGOOD | PO BOX 3676 | AVON CO 81620-3676 | | | | | |
| HENRY B LIVERS JR | HENRY B LIVERS JR | 2349 QUINN DR | LOUISVILLE KY 40216-2940 | | | | | |
| DEAUO R LIVINGSTON | DEAUO R LIVINGSTON | 1943 W ROBIN | ORANGE TX 77632-4679 | | | | | |
| EVERETT V LIVINGSTON JR | EVERETT V LIVINGSTON JR | 5640 SHOSHONI PASS | PINCKNEY MI 48169-9392 | | | | | |
| TIM BAUER CUST VICTORIA L BAUER UTMA | TIM BAUER | CUST VICTORIA L BAUER UTMA | 2227 TANGLE LAKE | KINGWOOD TX 77339-3324 | | | | |
| JUAN LLUCH | JUAN LLUCH | 102-30 66TH RD #6F | FOREST HILLS NY 11375-7617 | | | | | |
| JULIE LLUCH | JULIE LLUCH | 102-30 66TH RD | APT 6F | FOREST HILLS NY 11375- | | | | |
| KIRSTEN EMIKO LOCKE | KIRSTEN EMIKO LOCKE | 1616 LEXINGTON DRIVE | LODI CA 95242-4788 | | | | | |
| RALPH E LOCKE | RALPH E LOCKE | 2973 ABBOTSBURY CT | GREENWOOD IN 46143-6897 | | | | | |
| BILLY F LOCKRIDGE | BILLY F LOCKRIDGE | 1226 CEDAR BLUFF RD | CENTRE AL 35960-2523 | | | | | |
| HERBERT LOEB | HERBERT LOEB | 111 LAUREL AVE | HIGHLAND PARK IL 60035-2617 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ANDREA E LOERA | ANDREA E LOERA | 7540 MARBLE RIDGE DR | AUSTIN TX 78747-4060 | | | | | |
| MARTHA E LOGAN | MARTHA E LOGAN | 503 COUNTRYWOOD DR | WARNER ROBINS GA 31088- | | | | | |
| ASA L LOGUE & WANDA P LOGUE TR LIVING TRUST 10/15/91 U-A ASA L LOGUE & | ASA L LOGUE & | WANDA P LOGUE | TR LIVING TRUST 10/15/91 U-A ASA L | LOGUE & | WANDA P LOGUE | 312 WOODLAWN AVE | WARNER ROBINS GA 31093-3066 | |
| LUCY LOMBA | LUCY LOMBA | 14140 SOUTH DR | MALBA NY 11357-1007 | | | | | |
| TANYA LONDA | TANYA LONDA | 5002 GORDON COOPER | SAN ANTONIO TX 78219-1929 | | | | | |
| BOBBY E LONG | BOBBY E LONG | 260 LOVELACE RD | CLARKESVILLE GA 30523-2891 | | | | | |
| JAMES K BAUMAN | JAMES K BAUMAN | 3002 DOW AV | SUITE 302 | TUSTIN CA 92780-7234 | | | | |
| JOYCE W LONG | JOYCE W LONG | 25406 CANVAS BACK DR | SEAFORD DE 19973 | | | | | |
| SUSAN E LONG | SUSAN E LONG | 563 VIRGINIA CIR W | COLUMBUS OH 43213-2828 | | | | | |
| JOHN ROBERT LOPER & LORRAINE ELIZABETH LOPER JT TEN | JOHN ROBERT LOPER & | LORRAINE ELIZABETH LOPER JT TEN | 1407 TALLOW CT | SEABROOK TX 77586-4550 | | | | |
| JOHN F LOPEZ | JOHN F LOPEZ | 802 CARLTON CRT | WINTER HAVEN FL 33884 | | | | | |
| JOSEPHINE A LOPEZ | JOSEPHINE A LOPEZ | PO BOX 293954 | KERRVILLE TX 78029-3954 | | | | | |
| SAMMY LOPEZ & TERESA P LOPEZ JT TEN | SAMMY LOPEZ & | TERESA P LOPEZ JT TEN | 530 W JEFFERSON | STOCKTON CA 95206-1243 | | | | |
| PHILIP R LORANGER | PHILIP R LORANGER | 12115 WHITE PINE TRAIL | HOMER GLEN IL 60491-8350 | | | | | |
| MARY E BAXTER | MARY E BAXTER | 2519 CEDAR CREEK DR | RUSTON LA 71270-2501 | | | | | |
| ROGER LOURIE | ROGER LOURIE | 9 LAFAYETTE CT | GREENWICH CT 06830-5353 | | | | | |
| BLANCHE V LOVELLY | BLANCHE V LOVELLY | PO BOX 545 | LOREAUVILLE LA 70552 | | | | | |
| CONSTANCE E LOWE | CONSTANCE E LOWE | 371 INDIANWOOD BLVD | PARK FOREST IL 60466-2363 | | | | | |
| LESTER LOWERY | LESTER LOWERY | PO BOX 1326 | HUNTINGTON TX 75949-1326 | | | | | |
| ROSCOE F BAYLESS III & CAROLEL BAYLESS JT TEN | ROSCOE F BAYLESS III & | CAROLEL BAYLESS JT TEN | 214 RAINBOW DR | #11431 | LIVINGSTON TX 77399 | | | |
| MELINDA JAYNE JONES LOWERY | MELINDA JAYNE JONES | 3310 S 32 | FORT SMITH AR 72903-4447 | | | | | |
| ALBERT LOY | ALBERT LOY | 415 DAVID CIRCLE | ARENA WI 53503-9562 | | | | | |
| BERNARD LUBIN & ALICE W LUBIN JT TEN | BERNARD LUBIN & | ALICE W LUBIN JT TEN | 2710 CHARLOTTE ST | KANSAS CITY MO 64109- | | | | |
| DEBORAH LUCAS | DEBORAH LUCAS | 344 NEW HWY | N AMITYVILLE NY 11701-1121 | | | | | |
| JAMES M LUCAS | JAMES M LUCAS | 1461 OLD 341 WEST | CULLODEN GA 31016-3031 | | | | | |
| TR AMERIQUEST MORTGATE CUST CHRISTINA LUCERO | TR AMERIQUEST MORTGATE CUST | CHRISTINA LUCERO | PO BOX 284 | BELLFLOWER CA 90707-0284 | | | | |
| JOHN ANDREW LUDDEKE | JOHN ANDREW LUDDEKE | PO BOX 8490 | CORPUS CHRISTI TX 78468- | | | | | |
| MICHAEL A LUEPKES | MICHAEL A LUEPKES | 370 COURTNEY CRESENT | SAULT STE MARIE ON P6A 6G7 CANADA | | | | | |
| JOHN H LUERMAN | JOHN H LUERMAN | 823 SW 15TH ST | RICHMOND IN 47374-5179 | | | | | |
| CAROLYN A LUMBRA & JULIE A LIMBRA JT | CAROLYN A LUMBRA & | JULIE A LIMBRA JT TEN | 275 SKI TOW RD | RANDOLPH CTR VT 05061- | | | | |
| MICHELLE LARAMIE LUND | MICHELLE LARAMIE LUND | 13 CEDAR DRIVE | STERLING VA 20164-8607 | | | | | |
| PATRICIA LUSTIG | PATRICIA LUSTIG | 69 SCOTT DR | WAPPINGERS FA NY 12590- | | | | | |
| ROBERT G LUTTRELL | ROBERT G LUTTRELL | PO BOX 120677 | ARLINGTON TX 76012-0577 | | | | | |
| MARK S LUTZ | MARK S LUTZ | 602 ELLSWORTH ST | ALTAMONTE FL 32701-6387 | | | | | |
| BENNETT H BEACH | BENNETT H BEACH | 7207 DENTON RD | BETHESDA MD 20814-2335 | | | | | |
| LEWIS D LYNCH | LEWIS D LYNCH | 802 E HOSPITAL ST | SAN AUGUSTINE TX 75972- | | | | | |
| PATRICIA LYNCH | PATRICIA LYNCH | 5 PEBBLE HILL DR | NORTHPORT NY 11768-1353 | | | | | |
| GINA MARIE LYNN | GINA MARIE LYNN | 8518 HOTCHKISS DR | FRANKFORT IL 60423-8984 | | | | | |
| FLORENCE KELLOGG LYON & ALITA L LYON JT TEN | FLORENCE KELLOGG LYON & | ALITA L LYON JT TEN | 6868 JULIE ST | SAN DIEGO CA 92115-1726 | | | | |
| VICTOR G LYON | VICTOR G LYON | 4407 CIMARRON LN | FORT WA MD 20744-1263 | | | | | |
| JOHN F LYONS | JOHN F LYONS | 5705 WILSHIRE DR | TEXARKANA TX 75503-0865 | | | | | |
| JOSEPHINE LYONS | JOSEPHINE LYONS | 20 E 35TH ST | NEW YORK NY 10016-3887 | | | | | |
| MICHAEL PAUL LYONS | MICHAEL PAUL LYONS | 1222 DECATUR ST NW | WASHINGTON DC 20011-4414 | | | | | |
| RODNEY LYONS SR | RODNEY LYONS SR | 1222 DECATUR ST NW | WASHINGTON DC 20011-4414 | | | | | |
| JOHN B MACCIO & MARILYN A MACCIO JT | JOHN B MACCIO & | MARILYN A MACCIO JT TEN | 115 JOSEPH LN | DIX HILLS NY 11746-5634 | | | | |
| MARILYN MACCIO | MARILYN MACCIO | 115 JOSEPH LN | DIX HILLS NY 11746-5634 | | | | | |
| GARY A MACCREADY & STACY D MACCREADY JT TEN | GARY A MACCREADY & | STACY D MACCREADY JT TEN | 1605 CRESTVIEW DR | ANTIOCH CA 94509-1309 | | | | |
| JIMMY G BEALL | JIMMY G BEALL | 6555 MICHAEL DR | LIZELLA GA 31052-5613 | | | | | |
| DONNA L MAC DONALD | DONNA L MAC DONALD | 424 14TH ST APT 404 | BELLINGHAM WA 98225 | | | | | |
| CHERI MACEY & YVONNE M MACEY JT TEN | CHERI MACEY & | YVONNE M MACEY JT TEN | 6923 ATLANTA CIRCLE | STOCKTON CA 95219 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CLARENCE A MACK | CLARENCE A MACK | 1115 5TH | ORANGE TX 77630-3995 | | | | | |
| ALICE MACKARO | ALICE MACKARO | ATTN ALICE MACKARO | PO BOX 220100 | BROOKLYN NY 11222-0100 | | | | |
| JO ANN MACKEY | JO ANN MACKEY | 7215 LARKSHALL RD | INDIANAPOLIS IN 46250-2848 | | | | | |
| WILLIAM P MACKINNON TR UA 10/02/79 ANN R MACKINNON TRUST | WILLIAM P MACKINNON | TR UA 10/02/79 ANN R | MACKINNON TRUST | 2039 BOUNDARY DRIVE | SANTA BARBARA CA 93108-2251 | | | |
| JOHN W MACNAMARA & HILDY MACNAMARA JT TEN | JOHN W MACNAMARA & | HILDY MACNAMARA JT TEN | 3928 CALICO TRAIL | JACKSONVILLE FL 32277-2278 | | | | |
| MARK ALAN MADDOX | MARK ALAN MADDOX | 32 AMBERIDGE DR | CARTERSVILLE GA 30121-7387 | | | | | |
| SHERMAN W MADISON | SHERMAN W MADISON | 8232 SAN HELICE CIR | BUENA PARK CA 90620-2942 | | | | | |
| ELMER L BEAN | ELMER L BEAN | RTE 1 BOX 9 | KIRBYVILLE TX 75956-9701 | | | | | |
| RICHARD K MAGEL | RICHARD K MAGEL | 4965 TIMBER TR | MOUND MN 55364-9658 | | | | | |
| BEN A MAGNANTE JR & LORI S MAGNANTE JT TEN | BEN A MAGNANTE JR & | LORI S MAGNANTE JT TEN | 4600 WAGON WHEEL RD | CARSON CITY NV 89703-9411 | | | | |
| DENNIS D MAGNUSON | DENNIS D MAGNUSON | 907 W PEARL ST | DECORAH IA 52101-2041 | | | | | |
| WILLIAM J MAGRUDER & DONNA J MAGRUDER JT TEN | WILLIAM J MAGRUDER & | DONNA J MAGRUDER JT TEN | PO BOX 4339 | WEST RICHLAND WA 99353-4005 | | | | |
| MARY F MAGUIRE | MARY F MAGUIRE | 3835 REDCOAT WAY | C/O TERRANCE GILBERT | ALPHARETTA GA 30022- | | | | |
| WILLIAM THOMAS MAGUIRE | WILLIAM THOMAS MAGUIRE | C O CHEMICAL CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| HELEN MAGYAR | HELEN MAGYAR | 4265 WEBSTER AVE | BRONX NY 10470-2456 | | | | | |
| HAROLD D BEAN | HAROLD D BEAN | 802 N MAIN ST | LUMBERTOWN TX 77657-6309 | | | | | |
| SUE ELLEN MAHANNAH CUST MARGOT SUE MAHANNAH UGMA CA | SUE ELLEN MAHANNAH | CUST MARGOT SUE MAHANNAH UGMA CA | 415 HILLSBOROUGH ST | CHAPEL HILL NC 27514-3103 | | | | |
| RICHARD N BEAN | RICHARD N BEAN | 9706 CR 4528 | LARUE TX 75770-6319 | | | | | |
| MARGARET MAHONEY | MARGARET MAHONEY | 71 ALAN AVE | PORTSMOUTH RI 02871-4331 | | | | | |
| CAROLYN H MAJORS | CAROLYN H MAJORS | 287 JOYCLIFF CIR | MACON GA 31211-7011 | | | | | |
| SAMUEL MALAY | SAMUEL MALAY | 9228 GREENWOOD LN | LANHAM MD 20706-3106 | | | | | |
| RONALD BEAN | RONALD BEAN | 415 LINCOLN WAY W | NEW OXFORD PA 17350-1005 | | | | | |
| BRONSON MALCOLN | BRONSON MALCOLN | 1506 BOOKER T WASHINGTON | JASPER TX 75951-2508 | | | | | |
| JEFFREY ADLMAN | JEFFREY ADLMAN | 657 TARRAGON DR | SAN RAFAEL CA 94903-3207 | | | | | |
| ALFRED MALLARD | ALFRED MALLARD | 404 N HIGH ST | APT N | MOUNT VERNON NY 10552 | | | | |
| IDA P MALLO | IDA P MALLO | 2904 RALEIGH ST | DENVER CO 80212-1425 | | | | | |
| JIMMIE MALONE | JIMMIE MALONE | PO BOX 242 | MAGNOLIA TX 77353-0242 | | | | | |
| ROBERT C MANCHESTER | ROBERT C MANCHESTER | 346 OAKCREST DR | PADUCAH KY 42001-6706 | | | | | |
| GENEVA I MANCILL | GENEVA I MANCILL | 573 ROSE LN | ORANGE TX 77632-0187 | | | | | |
| TROYE B MANESS | TROYE B MANESS | PO BOX 163 | GALENA PARK TX 77547-0163 | | | | | |
| MARK S MANG | MARK S MANG | 2485 GREENSBOROUGH | HIGHLANDS RANCH CO 80129 | | | | | |
| JAMES BEARDSLEY & GENEVIEVE BEARDSLEY TR UA 07/25/84 THE BEARDSLEY TRUST | JAMES BEARDSLEY & | GENEVIEVE BEARDSLEY | TR UA 07/25/84 THE BEARDSLEY TRUST | 126 W CHURCHILL | STOCKTON CA 95204-1916 | | | |
| DOUGLAS MANGILI & TERESA MANGILI COMMUNITY PROPERTY | DOUGLAS MANGILI & | TERESA MANGILI COMMUNITY PROPERTY | 9535 COLINGTON PLACE | STOCKTON CA 95209-1556 | | | | |
| THOMAS C MANLEY | THOMAS C MANLEY | 1117 OLD COLONY DR | LAKE FORREST IL 60045-3866 | | | | | |
| GERALD MANN | GERALD MANN | 11100 BROOKDALE LN | UPPER MARLBORO MD 20772- | | | | | |
| CONRAD A MANNING | CONRAD A MANNING | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| RONALD H MANNING | RONALD H MANNING | 4390 ECTOR | BEAUMONT TX 77705-3543 | | | | | |
| SOOMI MARANO | SOOMI MARANO | 75 40 AUSTIN ST | FOREST HILLS NY 11375-6248 | | | | | |
| HARVEY MARCUS | HARVEY MARCUS | 40-B GAIL DRIVE | NYACK NY 10960-1714 | | | | | |
| EDWARD MAREK | EDWARD MAREK | 1419 ROBIN HOOD LN | LA GRANGE PK IL 60526-5314 | | | | | |
| MARILYN NORTON & DONNA SHERMAN & MADELYN R ADHAM JT TEN | MARILYN NORTON & | DONNA SHERMAN & | MADELYN R ADHAM JT TEN | 105 ORCHARD AVE | WAKEFIELD RI 02879-4100 | | | |
| JANET M BEATTY | JANET M BEATTY | 30 WOODHAVEN DR | SIMSBURY CT 06070-2636 | | | | | |
| EDWARD H MARION JR | EDWARD H MARION JR | PO BOX 2772 | DAVENPORT FL 33836-2772 | | | | | |
| DENISE RABER MARKER | DENISE RABER MARKER | 7888 TARPISCAN RD | MALAGA WA 98828-9740 | | | | | |
| DANNY D MARKHAM | DANNY D MARKHAM | 3980 HWY 69A | CAMDEN TN 38320-5183 | | | | | |
| JANICE E MARKLE | JANICE E MARKLE | BOX 257 | DIBOLL TX 75941-0257 | | | | | |
| SCOTT E MARKS | SCOTT E MARKS | 11740 ALDERHILL TER | SAN DIEGO CA 92131-3864 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ROBERTA L MARKSBURY | ROBERTA L MARKSBURY | 400 S HARRIS ST | HUNTSVILLE AR 72740-9444 | | | | | |
| EVAN MARSH | EVAN MARSH | 2806 MONTICELLO | HOUSTON TX 77045-3714 | | | | | |
| GAYLE T MARSH | GAYLE T MARSH | 150 SUGAR HILL RD | HILLSBORO GA 31038-3600 | | | | | |
| MICHAEL ROBERT MARSH | MICHAEL ROBERT MARSH | 12186 CAVALIER DR | DUNKIRK MD 20754-9776 | | | | | |
| RAYMOND F MARSHALL | RAYMOND F MARSHALL | 7 STONEGABLE DR NW | ROME GA 30165-7754 | | | | | |
| RONALD J MARSHALL | RONALD J MARSHALL | 3801 TARRINGTON PL | WHITE PLAINS MD 20695-2604 | | | | | |
| SUE E MARSHALL | SUE E MARSHALL | 7 STONEGABLE DR NW | ROME GA 30165-7754 | | | | | |
| ARTHUR H MARTIN JR | ARTHUR H MARTIN JR | 12389 MESQUITE ST | HESPERIA CA 92344 | | | | | |
| BARBARA J MARTIN | BARBARA J MARTIN | ATTN BARBARA J KERNS | 205 TAZEWELL AVE | TAZEWELL VA 24651-1333 | | | | |
| MICHAEL D MARTIN | MICHAEL D MARTIN | 1800 OVERVIEW DR | ROCK HILL SC 29730-7463 | | | | | |
| MODEAN MARTIN | MODEAN MARTIN | 1125 N TEMPLE DR | DIBOLL TX 75941-1313 | | | | | |
| MARTIN NATHAN TR UA 04/29/02 THE MARTIN NATHAN TRUST | MARTIN NATHAN | TR UA 04/29/02 THE MARTIN NATHAN | TRUST | 4026 SE 12TH AVE #208 | CAPE CORAL FL 33904-7992 | | | |
| TOMMY F MARTIN JR | TOMMY F MARTIN JR | 1803 CUB TRAILS | ORANGE TX 77632-0801 | | | | | |
| WILLIAM R MARTIN | WILLIAM R MARTIN | 127 COUNTY ROAD 707 | BUNA TX 77612-5995 | | | | | |
| TOMMIE M MARTINEZ | TOMMIE M MARTINEZ | RTE 2 BOX 910 B | CORRIGAN TX 75939-9645 | | | | | |
| EDWARD E MARTINS & DONNA L MARTINS JT TEN | EDWARD E MARTINS & | DONNA L MARTINS JT TEN | 1790 DAHILL LN | HAYWARD CA 94541-3112 | | | | |
| JACQUELINE G MARX | JACQUELINE G MARX | 920 N AVE | HIGHLAND PARK IL 60035-1348 | | | | | |
| JOHN H MARXER | JOHN H MARXER | 1102 TERRACE TRAIL | CARROLLTON TX 75006-3926 | | | | | |
| CATHY A MASON | CATHY A MASON | 6107 VOLUNTEER PLACE | ROCKWALL TX 75032-5729 | | | | | |
| CATHY M MASON | CATHY M MASON | RR 4 BOX 2350 | LUFKIN TX 75904-9489 | | | | | |
| HARRY L MASON JR | HARRY L MASON JR | 2501 IVY WOOD | EDMOND OK 73013-7609 | | | | | |
| JOHN MASON | JOHN MASON | 100 MARINA DR APT 104 | NORTH QUINCY MA 02171-1532 | | | | | |
| SHIRLEY J MASON | SHIRLEY J MASON | 2333 MANCHESTER DR | APT 107 | OKLAHOMA CITY OK 73120- | | | | |
| TONI J MASON | TONI J MASON | 503 COUNTRYWOOD DR | WARNER ROBINS GA 31088- | | | | | |
| PEGGIE ALLISON MASSEY | PEGGIE ALLISON MASSEY | 7409 S 85TH EAST AVE | TULSA OK 74133-3155 | | | | | |
| THOMAS B MASSEY | THOMAS B MASSEY | 122 FLATROCK RD | BRANFORD CT 06405-3347 | | | | | |
| JOANNE E BECK | JOANNE E BECK | 2854 CONNECTICUT AVE NW | APT 10 | WASHINGTON DC 20008- | | | | |
| LOLA M MASTERS | LOLA M MASTERS | 14401 TRAVILLE GARDENS CIR | APT 303 | ROCKVILLE MD 20850-7532 | | | | |
| KATHY K MATHENY | KATHY K MATHENY | ATTN KATHY A KOENEN | 1219 DOGWOOD DR W | MURRAY KY 42071 | | | | |
| CATHERINE MAUK MATHER | CATHERINE MAUK MATHER | 315 SAINT JOHNS PL APT 3B | BROOKLYN NY 11238-5630 | | | | | |
| T DEANNE MATHER | T DEANNE MATHER | 650 RAMMS DR | FLORENCE TX 76527 | | | | | |
| ROBERTA MATHEWS CUST SUZANNE MATHEWS UGMA DC | ROBERTA MATHEWS | CUST SUZANNE MATHEWS UGMA DC | 483 BEECH ST | ROSLINDALE MA 02131-4802 | | | | |
| JON Y BECK | JON Y BECK | 4719 COLE AVE | APT 107 | DALLAS TX 75205-3516 | | | | |
| CHRISTOPHER T MATHIS | CHRISTOPHER T MATHIS | 11608 HOLLISTER DR | AUSTIN TX 78739-1915 | | | | | |
| JAMES M MATHIS | JAMES M MATHIS | 9615 GLENWAY | FORT WA MD 20744-2508 | | | | | |
| GEORGE B MATLOCK | GEORGE B MATLOCK | RTE 5 BOX 1610 | SAN AUGUSTINE TX 75972- | | | | | |
| DOVIE REE MATTHEWS | DOVIE REE MATTHEWS | 341 JEFFERSON AVE | BROOKLYN NY 11216-1703 | | | | | |
| WALTER L MATTHEWS | WALTER L MATTHEWS | 3431 GLYNN AVE | MACON GA 31204-3308 | | | | | |
| JULIE A BECK | JULIE A BECK | 509 SALEM HEIGHTS DR | GIBSONIA PA 15044-6137 | | | | | |
| RANDY N MATTOS & DEOLINDA M MATTOS JT TEN | RANDY N MATTOS & | DEOLINDA M MATTOS JT TEN | 8567 W SCHULTE RD | TRACY CA 95304-9148 | | | | |
| RICHARD D MATTOS & JANICE L MATTOS JT TEN | RICHARD D MATTOS & | JANICE L MATTOS JT TEN | 8567 W SCHULTE RD | TRACY CA 95304-9148 | | | | |
| RICHARD N MATTOS & DEOLINDA M MATTOS JT TEN | RICHARD N MATTOS & | DEOLINDA M MATTOS JT TEN | 8567 W SCHULTE RD | TRACY CA 95304-9148 | | | | |
| RICH MATZA | RICH MATZA | 2800 WAYMAKER WAY | UNIT 4 | AUSTIN TX 78746-1845 | | | | |
| L WAYNE BECK | L WAYNE BECK | 8102 KELLEY DR STE C | STOCKTON CA 95209-2172 | | | | | |
| ROBERT A SWENSON TR MAX HAYES PLUMBING & HEATING CO INC PROFIT SHARING PLAN 10/06/60 | ROBERT A SWENSON & | TR MAX HAYES PLUMBING & | HEATING CO INC PROFIT | SHARING PLAN 10/06/60 | 4724 E CARMEN AVE | FRESNO CA 93703-4501 | | |
| LELA B MAXEY & JOYCE V STUCKY JT TEN | LELA B MAXEY & | JOYCE V STUCKY JT TEN | 5216 BASILICA DR | APT 164 | STOCKTON CA 95207-6046 | | | |
| BARBARA MAXWELL | BARBARA MAXWELL | 6946 CADESBROOK | MILLINGTON TN 38053 | | | | | |
| ROBERT MAXWELL | ROBERT MAXWELL | 30 DEER RUN | SHARON CT 06069-2444 | | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| BOBBY L MAY & MARGUERITE M MAY TEN | BOBBY L MAY & | MARGUERITE M MAY TEN ENT | 638 HWY 22 E | GRAY GA 31032 | | | | |
| CHARLES L MAY & JEAN MAY JT TEN | CHARLES L MAY & | JEAN MAY JT TEN | 524 CONNIE ST | LODI CA 95240-3902 | | | | |
| COLBY MIMS MAY | COLBY MIMS MAY | 1770 KIRBY RD | MC LEAN VA 22101-5323 | | | | | |
| HERMAN L MAY JR | HERMAN L MAY JR | PO BOX 276 | CEDAR BLUFF AL 35959-0276 | | | | | |
| HENRY S MAY CUST JANE PRESTWOOD MAY UGMA TX | HENRY S MAY | CUST JANE PRESTWOOD MAY UGMA TX | ATTN GILBERT | PO BOX 1583 | GUYMON OK 73942-1583 | | | |
| EVELYN MAYER | EVELYN MAYER | PO BOX 460819 | SAN FRANCISCO CA 94146- | | | | | |
| KARL L MAYER | KARL L MAYER | PO BOX 266 | SPRING BRANCH TX 78070- | | | | | |
| EDNA L MAYNARD TR UA 10/12/94 EDNA L MAYNARD REVOCABLE TRUST | EDNA L MAYNARD | TR UA 10/12/94 EDNA L MAYNARD | REVOCABLE TRUST | 408 HOWARD ST | PETALUMA CA 94952 | | | |
| BENJAMIN J MAYO | BENJAMIN J MAYO | RR 3 BOX 1706 | LUFKIN TX 75901-9533 | | | | | |
| JOHN CALVIN MAYS | JOHN CALVIN MAYS | 3206 OHIO AVE | MIDDLETOWN OH 45042-2621 | | | | | |
| JOHNNY F MCAFEE | JOHNNY F MCAFEE | 95 BILL OLIVER RD | WRIGHTSVILLE GA 31096-9756 | | | | | |
| IRVIN MCALEXANDER | IRVIN MCALEXANDER | 10602 W 102ND PL | BROOMFIELD CO 80021-5108 | | | | | |
| WESLEY S MCBEE | WESLEY S MCBEE | 3906 CEDARWOOD CT | ARLINGTON TX 76017-4610 | | | | | |
| JAMES ERVIN MCCAA | JAMES ERVIN MCCAA | PO BOX 233 | WELLS TX 75976-9001 | | | | | |
| ROBERT K MCCABE & THELMA MCCABE TEN COM | ROBERT K MCCABE & | THELMA MCCABE TEN COM | BOX 217 LAKEVIEW TERRACE | AMAWALK NY 10501-0217 | | | | |
| HELEN M MCCAFFERY | HELEN M MCCAFFERY | 11 W BOULDER ST | COLORADO SPGS CO 80903- | | | | | |
| MARILYN A MCCAFFREY TR UA 01/14/94 MARILYN A MCCAFFREY TRUST | MARILYN A MCCAFFREY | TR UA 01/14/94 MARILYN A | MCCAFFREY TRUST | 17703 VALERIE CT | ORLAND PARK IL 60467-9312 | | | |
| RONALD L MCCALLA & AUDREY B MCCALLA JT TEN | RONALD L MCCALLA & | AUDREY B MCCALLA JT TEN | 707 KIRKWOOD CR | WOODSTOCK GA 30189-8155 | | | | |
| JACK R MCCANN & RITA M MCCANN TR UA 07/09/93 THE MCCANN FAMILY LIVING TRUST | JACK R MCCANN & | RITA M MCCANN | TR UA 07/09/93 THE MCCANN FAMILY | LIVING TRUST | 2929 CALARIVA DR | STOCKTON CA 95204-1408 | | |
| EDWARD O MCCARTHY | EDWARD O MCCARTHY | #502 | 1765 GULFSTAR DR SO | NAPLES FL 34112-4307 | | | | |
| KAREN MC CARTHY | KAREN MC CARTHY | 546 HIGHLAND AVE | UPR MONTCLAIR NJ 07043- | | | | | |
| KIMBERLY M MCCARTHY | KIMBERLY M MCCARTHY | 6185 IRONWOOD DR | BILLINGS MT 59106-9683 | | | | | |
| ROGER C MCCARTNEY | ROGER C MCCARTNEY | 9713 PASATIEMPO DR | AUSTIN TX 78717-3862 | | | | | |
| SARAH CRAVENS MC CARTY | SARAH CRAVENS MC CARTY | PO BOX 36 | WELLS TX 75976-9000 | | | | | |
| KENNETH R MCCARY | KENNETH R MCCARY | HC-53 BOX 17 | BRONSON TX 75930-9451 | | | | | |
| WILLIAM W MC CAW JR | WILLIAM W MC CAW JR | STE 107 | 4770 E ILIFF AVE | DENVER CO 80222-6061 | | | | |
| GEORGE W MCCLAIN | GEORGE W MCCLAIN | 402 S TEMPLE | DIBOLL TX 75941-2422 | | | | | |
| JAMES L MCCLAIN | JAMES L MCCLAIN | 1280 MARSHALL LN | SILSBEE TX 77656-6208 | | | | | |
| DONALD F MC CLARY | DONALD F MC CLARY | 1015 LAKE ST | FORT MORGAN CO 80701-3030 | | | | | |
| DEBORAH MCCLELLAND | DEBORAH MCCLELLAND | 505 OGLESBEE | SILSBEE TX 77656-5933 | | | | | |
| GEORGE R MCCLELLAND | GEORGE R MCCLELLAND | 1393 MILLER LANE | LAWRENCEBURG TN 38464 | | | | | |
| ROBERT L MC CLENDON | ROBERT L MC CLENDON | 45 PINEWOOD COVE | JACKSON TN 38305-9160 | | | | | |
| MAUREEN G MC CLOUD | MAUREEN G MC CLOUD | 200 N MAIN ST C | LAKEPORT CA 95453-4816 | | | | | |
| TERRY MCCOIN | TERRY MCCOIN | PO BOX 27 | ELGIN OK 73538-0027 | | | | | |
| JAMES R MCCONNELL JR | JAMES R MCCONNELL JR | 5621 ROSALIE DR | WACO TX 76708-5699 | | | | | |
| PATRICIA A MCCONNELL | PATRICIA A MCCONNELL | 7123 KOLDYKE DR | FISHERS IN 46038-2739 | | | | | |
| JOHN G MCCOY & MARJORIE MCCOY TR UA 10/25/99 THE MCCOY FAMILY TRUST | JOHN G MCCOY & | MARJORIE MCCOY | TR UA 10/25/99 THE MCCOY FAMILY | TRUST | 2919 PLYMOUTH ST | MIDDLETOWN OH 45044-6949 | | |
| HENRY ALLEN MC COY | HENRY ALLEN MC COY | PO BOX 382 | BOYCE LA 71409-0382 | | | | | |
| SYBLE MCCULLOUGH | SYBLE MCCULLOUGH | 124 CIRCLE DR | DUBLIN GA 31027-7416 | | | | | |
| CECIL MC CURDY | CECIL MC CURDY | 705 N 19TH ST | LAMESA TX 79331-2515 | | | | | |
| ARLON DELBERT MC DANIEL | ARLON DELBERT MC DANIEL | 3702 FRANCONIA RD | ALEXANDRIA VA 22310-2130 | | | | | |
| CALVIN R MCDANNELL | CALVIN R MCDANNELL | 1867 BIGLERVILLE ROAD | GETTYSBURG PA 17325-8030 | | | | | |
| SALLY E MCDONALD | SALLY E MCDONALD | 1525 LILLIUS | ABILENE TX 79603-3528 | | | | | |
| BARRY L BEERS | BARRY L BEERS | 2625 ABBEY RIDGE RD SW | CONYERS GA 30094-3461 | | | | | |
| MICHAEL J MC DOWELL | MICHAEL J MC DOWELL | 1173 NW 11TH ST | BOYNTON BEACH FL 33426- | | | | | |
| M F MCELROY TR UA 04/18/94 M F MCELROY TRUST | M F MCELROY | TR UA 04/18/94 M F MCELROY TRUST | 211 REDBUD ST | SILSBEE TX 77656-5941 | | | | |
| RONNIE V MCELYEA | RONNIE V MCELYEA | 5849 SUBURBAN DR | INDIANAPOLIS IN 46224-1356 | | | | | |
| HENRY CEVELANEL MCFADDIN | HENRY CEVELANEL MCFADDIN | 130 MONTANA ST | NACOGDOCHES TX 75964-2782 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MC GAFFIN | MICHAEL MC GAFFIN | 509 OVERLOOK RD | WARMINSTER PA 18974-2940 | | | | | |
| BEESON S BUILDERS SUPPLY CO | BEESON S BUILDERS SUPPLY | 669 COUNTY ROAD 3435 | ATLANTA TX 75551-5701 | | | | | |
| ROBERT N MCGAUGH & DOROTHY M MCGAUGH TEN COM | ROBERT N MCGAUGH & | DOROTHY M MCGAUGH TEN COM | 10113 GLEN MANOR AVE | BATON ROUGE LA 70809-3875 | | | | |
| WILLIAM S MCGEE & ANNETTE S MCGEE JT TEN | WILLIAM S MCGEE & | ANNETTE S MCGEE JT TEN | SE 1961 COLE RD | SHELTON WA 98584-8623 | | | | |
| MAUREEN MCGETTIGAN | MAUREEN MCGETTIGAN | 15 N LINDEN AVE | UPPER DARBY PA 19082-1028 | | | | | |
| MOLLY MCGHEE | MOLLY MCGHEE | 1673 LINKSIDE CT N | ATLANTIC BEACH FL 32233- | | | | | |
| DANTON S MCGILL | DANTON S MCGILL | 4340 NEPTUNE DR | ERIE PA 16506-3639 | | | | | |
| ROBERT F MCGILL | ROBERT F MCGILL | 5103 ALLAN RD | BETHESDA MD 20816-1613 | | | | | |
| MARIE A MC GLOIN | MARIE A MC GLOIN | 1619 W 11TH ST | BROOKLYN NY 11223-1139 | | | | | |
| BEATRICE M BEHENSKY & BRUCE L STRNAD JT TEN | BEATRICE M BEHENSKY & | BRUCE L STRNAD JT TEN | 2356 HAINSWORTH | NORTH RIVERSIDE IL 60546-1329 | | | | |
| J ROBERT MCGRATH & JEANNE W MCGRATH TR UA 07/25/91 J ROBERT | J ROBERT MCGRATH & | JEANNE W MCGRATH | TR UA 07/25/91 J ROBERT MCGRATH | LIVING | TRUST | 408 WESTVIEW CIRCLE | WEST LAFAYETTE IN 47906-1662 | |
| GREG K MCGRAW | GREG K MCGRAW | HC 2 BOX 75B | WILLIAMS MN 56686 | | | | | |
| DELBERT M MCGUIRE | DELBERT M MCGUIRE | 730 PAMELA LN | LUFKIN TX 75904-0532 | | | | | |
| NERINA D BEHR | NERINA D BEHR | 337 MCCLOUD DR | FORT LEE NJ 07024-4632 | | | | | |
| WAYNE R MC GUIRT | WAYNE R MC GUIRT | 3060 NICHOLS CANYON RD | LOS ANGELES CA 90046-1253 | | | | | |
| MARILYN MCGURK | MARILYN MCGURK | ATTN MARILYN TEDESCO | 67 WILSON RD | KITTERY ME 03904-5552 | | | | |
| WILLIAM H MCHARGUE | WILLIAM H MCHARGUE | 3183 MC HARGUE RD | PERRY FL 32348-3009 | | | | | |
| GEORGE C MCINTIRE | GEORGE C MCINTIRE | 6867 HIGH COUNTRY DR | FORT WORTH TX 76132-3057 | | | | | |
| ALVIN WESLEY MCINTOSH | ALVIN WESLEY MCINTOSH | 162 CAVALIER ST | PALM BAY FL 32909-1173 | | | | | |
| RHONDA S MCINTOSH | RHONDA S MCINTOSH | 36 CHICON ROAD | AUSTIN TX 78702-5447 | | | | | |
| ALTA MC KAY | ALTA MC KAY | 400 W 43RD ST APT 26 P | NEW YORK NY 10036-6312 | | | | | |
| ALVA P MCKEE | ALVA P MCKEE | 1845 PLANTATION LN | MARTINSVILLE IN 46151-8682 | | | | | |
| JAMES H MCKEE | JAMES H MCKEE | 8240 CASTLE FARMS RD | INDIANAPOLIS IN 46256-3409 | | | | | |
| TERRY MCKEEHAN | TERRY MCKEEHAN | 293 CASH HOLLOW RD | ELIZABETHTON TN 37643-5717 | | | | | |
| CHRISTINE MCKEEVER | CHRISTINE MCKEEVER | 107 HARVEST RIDGE COVE | ROCKWALL TX 75032-7258 | | | | | |
| JOE V MCKELVY | JOE V MCKELVY | 2440 HWY 641 NORTH | CAMDEN TN 38320-5241 | | | | | |
| DELIA MARIE MCKENNA | DELIA MARIE MCKENNA | 35 BELNAP RD | NORWOOD MA 02062-5517 | | | | | |
| BOBBIE KENNET MCKENZIE | BOBBIE KENNET MCKENZIE | 15 RIDGE DR | ROME GA 30165-3550 | | | | | |
| BARBARA W MC KEOUGH | BARBARA W MC KEOUGH | 185 SOUTH AVE #27 | NEW CANAAN CT 06840-5729 | | | | | |
| RICHARD B MCKEOUGH | RICHARD B MCKEOUGH | 185 SOUTH AVE | AOT 27 | NEW CANAAN CT 06840- | | | | |
| GENE MCKINNEY | GENE MCKINNEY | 176 MCKINNEY HOLLOW RD | ROAN MOUNTAIN TN 37687- | | | | | |
| JAMES L MCKINNEY | JAMES L MCKINNEY | RTE 3 | 7969 EISENHOWER | LIZELLA GA 31052-3217 | | | | |
| LUCY MCLARCN | LUCY MCLARCN | 7784 W STATE HWY 96 #13 SITE | PUEBLO CO 81005-9781 | | | | | |
| DONALD KENNETH MCLARTY | DONALD KENNETH MCLARTY | PO BOX 10045 | SPRINGFIELD IL 62791-0045 | | | | | |
| THOMAS P MC LAUGHLIN | THOMAS P MC LAUGHLIN | 1535 PENSACOLA ST | APT 308 | HONOLULU HI 96822-3863 | | | | |
| STEWART H MCLAURIN | STEWART H MCLAURIN | 2517 GREENHILLS | KILGORE TX 75662-2807 | | | | | |
| LOWELL L MCLAVEY | LOWELL L MCLAVEY | 11888 OAK HILL WAY | UNIT A | HENDERSON CO 80640- | | | | |
| CARMEN MC LELLAN | CARMEN MC LELLAN | C/O HUBERT MCLELLAN | 140 E 83RD ST | NEW YORK NY 10028-1924 | | | | |
| DIANA B MCLELLAN | DIANA B MCLELLAN | 508 CONST AVE NE | WASHINGTON DC 20002 | | | | | |
| ANNIE W MCMENAMIN | ANNIE W MCMENAMIN | 96 LAUREL VIEW ROAD | DADEVILLE AL 36853 | | | | | |
| JOHN E MCMULLAN | JOHN E MCMULLAN | 6726 SW 88TH TER | MIAMI FL 33156-1728 | | | | | |
| ALBERT C MCNAIR | ALBERT C MCNAIR | 1231 PLANING MILL RD | GREENSBORO GA 30642-2359 | | | | | |
| PAUL MCNAIR | PAUL MCNAIR | 1289 CENTRAL RD SW | THOMSON GA 30824-8267 | | | | | |
| RODNEY BELGARD | RODNEY BELGARD | 61 M SMITH RD | DEVILLE LA 71328-9399 | | | | | |
| J W MC NAMARA | J W MC NAMARA | 3269 CHANCELLOR | MEMPHIS TN 38118-4346 | | | | | |
| EVELYN MCNAUGHTEN | EVELYN MCNAUGHTEN | 13885 STATE HWY 87 SOUTH | HEMPHILL TX 75948 | | | | | |
| FRANK MC NAUGHTON | FRANK MC NAUGHTON | 3029 BRIGGS AVE | NEW YORK | BRONX NY 10458-1634 | | | | |
| HUBERT ALEXANDER MCNEELY | HUBERT ALEXANDER MCNEELY | 1322 RANDOLPH ST N | WASHINGTON DC 20011-5528 | | | | | |
| JAMES W MCNEER JR | JAMES W MCNEER JR | 7236 DUCKHORN DR | GERMANTOWN TN 38138-2073 | | | | | |
| HERBERT A MCNEILY | HERBERT A MCNEILY | 1322 RANDOLPH ST NW | WASHINGTON DC 20011-5528 | | | | | |
| PETER R MCNULTY | PETER R MCNULTY | 14 DESERT WILLOW | IRVINE CA 92606 | | | | | |
| PETER R MCNULTY | PETER R MCNULTY | 14 DESERT WILLOW | IRVINE CA 92606 | | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| SUSAN S MC PHERSON CUST ELLEN BOWNE MC PHERSON UGMA NJ | SUSAN S MC PHERSON | CUST ELLEN BOWNE MC PHERSON UGMA | NJ | PO BOX 506 | 41 HAWTHORNE AVENUE | HYANNIS PORT MA 02647 | | |
| CHARLES MCQUEEN | CHARLES MCQUEEN | 812 HEMLOCK ST | ELIZABETHTON TN 37643-2016 | | | | | |
| PATSY RUTH MCSWAIN | PATSY RUTH MCSWAIN | 2092 FAIRHILL CIR | ROCK HILL SC 29732-8500 | | | | | |
| CHARLES MC VAY | CHARLES MC VAY | 706 ROCK HILL RD | BENTLEY LA 71407-2964 | | | | | |
| HILARY GARVI MCWHORTER | HILARY GARVI MCWHORTER | 34 HUNTERS RIGDGE DRIVE | ADAIRSVILLE GA 30103 | | | | | |
| KEITH D BELL | KEITH D BELL | 254 ROSEWOOD CV | CORDOVA TN 38018-6931 | | | | | |
| KEITH A MEADER & JULIA R MEADER & JOHN D MEADER JT TEN | KEITH A MEADER & | JULIA R MEADER & | JOHN D MEADER JT TEN | 271 ROUND LAKE RD | BALLSTON LAKE NY 12019-1714 | | | |
| RICHARD A MEARS | RICHARD A MEARS | PO BOX 519 | DECATUR GA 30031-0519 | | | | | |
| JOSEPH R MEDACK | JOSEPH R MEDACK | 1180 COUNTY ROAD 119 | GIDDINGS TX 78942-9524 | | | | | |
| EVELYN D MEDEIROS | EVELYN D MEDEIROS | 2016 MEADOW AVE | STOCKTON CA 95207-1547 | | | | | |
| LAVERN BELL | LAVERN BELL | 1671 WHIPPOORWILL DR | SAN AUGUSTINE TX 75972- | | | | | |
| JAMES C MEER CUST MICHAEL S MEERS UGMA MD | JAMES C MEER | CUST MICHAEL S MEERS UGMA MD | 24 QUINCY STREET | CHEVY CHASE MD 20815 | | | | |
| INGEBORG E MEHREN & GEORGE L MEHREN JT TEN | INGEBORG E MEHREN & | GEORGE L MEHREN JT TEN | 125 WESTCOURT LN | SAN ANTONIO TX 78257-1287 | | | | |
| SURESH MEHTA | SURESH MEHTA | 43 AMBERWOOD CRESCENT | OTTAWA ON K2E 7C1 | CANADA | | | | |
| LOUIS BELL | LOUIS BELL | 755 SHERBURNE AVE | ST PAUL MN 55104-2712 | | | | | |
| CONSTANCE A MEINTASIS & NICK G MEINTASIS TR UA 05/01/02 NICK G MEINTASIS & CONSTANCE A MEINTASIS | CONSTANCE A MEINTASIS & | NICK G MEINTASIS & | TR UA 05/01/02 NICK G MEINTASIS & | CONSTANCE A MEINTASIS TRUST | 636 CONFIDENCE WAY | MANTECA CA 95336-8518 | | |
| WILLIAM J MEINTJES | WILLIAM J MEINTJES | 10 THORNHILL RD | BENBROOK TX 76132-1019 | | | | | |
| LORENZO M MEJIA | LORENZO M MEJIA | 642 SKYLINE DR | VICTORIA TX 77905-2514 | | | | | |
| J ROBERT MELANSON | J ROBERT MELANSON | BOX B | EL CAMPO TX 77437-1330 | | | | | |
| DAVID M MELDER | DAVID M MELDER | 3311 SHADOWCREST LN | SPRING TX 77380-1245 | | | | | |
| RICHARD MENCHACA | RICHARD MENCHACA | 225 CASTANO AVE | SAN ANTONIO TX 78209-3747 | | | | | |
| NESBY BELL | NESBY BELL | RR 2 BOX 627 | SAN AUGUSTINE TX 75972 | | | | | |
| FIDEL R MENDOZA | FIDEL R MENDOZA | PO BOX 274 | LYFORD TX 78569-0274 | | | | | |
| WILLIAM K MENGES | WILLIAM K MENGES | 382 BURKE HILL RD | MAURERTOWN VA 22644-2232 | | | | | |
| LEONARD C MENIUS & HELEN B MENIUS TR UA 03/29/99 THE LEONARD C MENIUS & HELEN B MENIUS REV TR DTD 03/29/99 | LEONARD C MENIUS & | HELEN B MENIUS TR UA 03/29/99 | THE LEONARD C MENIUS & | HELEN B MENIUS REV TR DTD 03/29/99 | PINECREST UNIT 9 | 1302 TOM TEMPLE DR | LUFKIN TX 75904-5550 | |
| BONNIE MARIE MEREDITH | BONNIE MARIE MEREDITH | 1500 WRIGHT BLVD | BAYTOWN TX 77520-7818 | | | | | |
| ANNE MORRISSY MERICK | ANNE MORRISSY MERICK | 3006 VIA PALMA | NAPLES FL 34109-1350 | | | | | |
| ROBERT T MERKEL & MARGARET T MERKEL JT TEN | ROBERT T MERKEL & | MARGARET T MERKEL JT TEN | 23 CAMILLO DR | WAYNE NJ 07470-2924 | | | | |
| SHIRLEY BELL | SHIRLEY BELL | 11362 OLD MILITARY TRAIL | FORNEY TX 75126-7625 | | | | | |
| WENDY H MERRIMAN | WENDY H MERRIMAN | NAMQUIT FARM | NECK RD | TIVERTON RI 02878 | | | | |
| MARJORIE MESSER | MARJORIE MESSER | BOX 60 | EAST HAMPTON NY 11937-0060 | | | | | |
| WILLIAM J METZGER | WILLIAM J METZGER | 523 WESTRIDGE | COLLINSVILLE IL 62234-2966 | | | | | |
| ROSS E BELLAH & EUNICE D BELLAH TR UA 06/12/96 ROSS E BELLAH AND EUNICE D BELLAH TRUST | ROSS E BELLAH & | EUNICE D BELLAH | TR UA 06/12/96 ROSS E BELLAH AND | EUNICE D BELLAH TRUST | 4229 BELLINGHAM AVENUE | STUDIO CITY CA 91604-1604 | | |
| WANDA MICHMERHUIZEN | WANDA MICHMERHUIZEN | 2970 CREEKVIEW DR | ZEELAND MI 49464-9110 | | | | | |
| BILLY G MIDDLETON | BILLY G MIDDLETON | PO BOX 1636 | ELLIJAY GA 30540-0020 | | | | | |
| CHARLES MIDDLETON | CHARLES MIDDLETON | 7238 TAMO CT | LANDOVER MD 20785-5813 | | | | | |
| REBECCA L MIELKE | REBECCA L MIELKE | 901 S 10TH ST | WAUSAU WI 54403-6503 | | | | | |
| BETTY MIESCH | BETTY MIESCH | 1214 QUAIL RIDGE | JASPER TX 75951 | | | | | |
| ALFRED J MIKELL | ALFRED J MIKELL | PO BOX 51 | SILVER CREEK MS 39663-0051 | | | | | |
| MICHAEL T MILHAUPT CUST CAROLINE MILHAUPT UTMA MD | MICHAEL T MILHAUPT | CUST CAROLINE MILHAUPT UTMA MD | | NORTH POTOMAC MD 20878-4256 | | | | |
| MICHAEL T MILHAUPT CUST CAROLINE MILHAUPT UTMA MD | MICHAEL T MILHAUPT | CUST CAROLINE MILHAUPT UTMA MD | 11432 FRANCIS GREEN DRIVE | NORTH POTOMAC MD 20878-4256 | | | | |
| MICHAEL T MILHAUPT CUST CAROLINE MILHAUPT UTMA MD | MICHAEL T MILHAUPT | CUST CAROLINE MILHAUPT UTMA MD | 11432 FRANCIS GREEN DR | NORTH POTOMAS MD 20879 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T MILHAUPT CUST CAROLINE E MILHAUPT UTMA MD | MICHAEL T MILHAUPT | CUST CAROLINE E MILHAUPT UTMA MD | | NORTH POTOMAC MD 20878-4256 | | | | |
| MICHAEL T MILHAUPT | MICHAEL T MILHAUPT | 11432 FRANCIS GREEN DR | NORTH POTOMAC MD 20878- | | | | | |
| MICHAEL T MILHAUPT CUST PATRICK MILHAUPT UTMA MD | MICHAEL T MILHAUPT | CUST PATRICK MILHAUPT UTMA MD | | NORTH POTOMAC MD 20878-4256 | | | | |
| MICHAEL T MILHAUPT CUST PATRICK W MILHAUPT UTMA CA | MICHAEL T MILHAUPT | CUST PATRICK W MILHAUPT UTMA CA | 11432 FRANCES GREEN DR | NORTH POTOMAC MD 20878-4256 | | | | |
| MICHAEL T MILHAUPT CUST PATRICK WILLIAM MILHAUPT UTMA MD | MICHAEL T MILHAUPT | CUST PATRICK WILLIAM MILHAUPT | UTMA MD | 11432 FRANCIS GREEN DR | NORTH POTOMAC MD 20878-4256 | | | |
| SARAH MILHAUPT | SARAH MILHAUPT | 11432 FRANCIS GREEN DR | NORTH POTOMAC MD 20878- | | | | | |
| PAUL J AGRICOLA | PAUL J AGRICOLA | 3402 S SHAVER ST 5 | SOUTH HOUSTON TX 77587- | | | | | |
| BENNY MILLER | BENNY MILLER | 6301 TRENTON FRANKLIN RD | MIDDLETOWN OH 45042-1747 | | | | | |
| DARLENE D MILLER | DARLENE D MILLER | 4970 SE ALBION CT | SALEM OR 97302-1896 | | | | | |
| DARWIN CARL MILLER | DARWIN CARL MILLER | 3747 LAMAR AVE | PARIS TX 75462-5202 | | | | | |
| ERIC NEAL MILLER | ERIC NEAL MILLER | 11919 N MUSTANG RD | YUKON OK 73099-8145 | | | | | |
| FRANCES R MILLER | FRANCES R MILLER | 4124 WEST 99TH STE | APT D OAK LAWN IL 60453 | | | | | |
| IRVIN S MILLER II | IRVIN S MILLER II | 304 SHUEY RD | NEW CUMBERLAND PA 17070- | | | | | |
| JEAN L MILLER | JEAN L MILLER | 1506 E GIMBER | INDIANAPOLIS IN 46203-5320 | | | | | |
| JOSEPH HENRY MILLER | JOSEPH HENRY MILLER | 6 RUSSELL ST | AMITYVILLE NY 11701-3318 | | | | | |
| KENNETH J MILLER | KENNETH J MILLER | 2090 HIDDEN VALLEY DR | CROWN POINT IN 46307-9331 | | | | | |
| LLOYD R MILLER | LLOYD R MILLER | 5443 GWYNNE RD | MEMPHIS TN 38120-1908 | | | | | |
| ROBERT B MILLER | ROBERT B MILLER | 4208 WARMINSTER DRIVE | PLANO TX 75093 | | | | | |
| ROSE MILLER | ROSE MILLER | C/O PRISCILLA RODRIGUEZ | 7307 CORAL LANE | STOCKTON CA 95207-1528 | | | | |
| SLOMAN H MILLER | SLOMAN H MILLER | 13457 TESSON FERRY ROAD | APT 129 | ST LOUIS | SAINT LOUIS MO 63128 | | | |
| THOMAS A MILLER | THOMAS A MILLER | 60 HILLSIDE DR | BIGLERVILLE PA 17307-9411 | | | | | |
| WILLARD E MILLER & SHIRLEY C MILLER JT TEN | WILLARD E MILLER & | SHIRLEY C MILLER JT TEN | 186 ATWOOD AVE | EXETER CA 93221-1168 | | | | |
| GREG S MILLIGAN & MARSHA G MILLIGAN JT TEN | GREG S MILLIGAN & | MARSHA G MILLIGAN JT TEN | PO BOX 92408 | AUSTIN TX 78709-2408 | | | | |
| ROBERT P MILLIGAN | ROBERT P MILLIGAN | PO BOX 124 | ROUND HILL VA 20142-0124 | | | | | |
| ROBERT P MILLIGIN | ROBERT P MILLIGIN | PO BOX 124 | ROUND HILL VA 20142-0124 | | | | | |
| WILLIAM E BENDALL | WILLIAM E BENDALL | 7433 SUMMERDALE CV | MEMPHIS TN 38133-2644 | | | | | |
| DONIA A MILLS | DONIA A MILLS | ATTN DONIA A SMITH | 282 RUFUS ADAMS RD | JACKSON GA 30233-4725 | | | | |
| PHYLLIS MILSTEAD | PHYLLIS MILSTEAD | 6703 TREE FERN LN | AUSTIN TX 78750-8134 | | | | | |
| MARCELLE MIMS | MARCELLE MIMS | 424 OGLE AVE NE | NORTH BEND WA 98045 | | | | | |
| CAROL J MINER | CAROL J MINER | 116 ADAMS ST | UNION NE 68455-2348 | | | | | |
| KENNETH L MINER | KENNETH L MINER | 4435 E PINTO CT | PHOENIX AZ 85044-3212 | | | | | |
| JAMIE MINICH | JAMIE MINICH | 275 DUGWAY RD | CHERRY VALLEY NY 13320- | | | | | |
| CHARLES A MINK | CHARLES A MINK | 5700 E WEST HGWY | RIVERDALE MD 20737-2133 | | | | | |
| BARBARA A MINOR | BARBARA A MINOR | 952 BRYAN LN | LUMBERTON TX 77657-7612 | | | | | |
| SALLY MINSINGER | SALLY MINSINGER | 280 SAN JACINTA DR F | UKIAH CA 95482-5671 | | | | | |
| ALFRED MIRANDA | ALFRED MIRANDA | 331 MIRANDA LN | LUFKIN TX 75901 | | | | | |
| WILLIAM F MIRANDA | WILLIAM F MIRANDA | 1156 IVY LN | BEAUMONT TX 77706-6119 | | | | | |
| GENEVIEVE C MISEK | GENEVIEVE C MISEK | 3806 S CUYLER AVE | BERWYN IL 60402-4006 | | | | | |
| FREDERICK C MISH | FREDERICK C MISH | 334 PINEHURST DRIVE | EAST LONGMEADOW MA 01028-3068 | | | | | |
| STEVEN L BENDERNAGEL CUST MATTHEW B BENDERNAGEL UGMA IN | STEVEN L BENDERNAGEL | CUST MATTHEW B BENDERNAGEL UGMA IN | 2046 BRADFORD RD | BIRMINGHAM MI 48009 | | | | |
| DIANA KAY MITCHELL | DIANA KAY MITCHELL | PO BOX 744282 | DALLAS TX 75374-4282 | | | | | |
| FRED A MITCHELL | FRED A MITCHELL | PO BOX 473 | DIBOLL TX 75941-0473 | | | | | |
| LEE A MITCHELL | LEE A MITCHELL | 2831 ALBANS RD | HOUSTON TX 77005 | | | | | |
| RONALD W MITCHELL | RONALD W MITCHELL | PO BOX 1084 | DEQUINCY LA 70633-1084 | | | | | |
| TED D MITCHELL | TED D MITCHELL | PO BOX 211 | VOTAW TX 77376-0211 | | | | | |
| JANE MITCHKO | JANE MITCHKO | 1234 TAMARACK CT | MCHENRY IL 60050-7481 | | | | | |
| WENDY H MITOME | WENDY H MITOME | 9319 SE MAE HAZEL LN | PORTLAND OR 97222-1313 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| STEVEN L BENDERNAGEL CUST MICHAEL P BENDERNAGEL UGMA IN | STEVEN L BENDERNAGEL | CUST MICHAEL P BENDERNAGEL UGMA IN | 8953 BONAVENTURE DR | BRIGHTON MI 48116-9204 | | | | |
| HILDA A MIXON & RICHARD B MIXON JT TEN | HILDA A MIXON & | RICHARD B MIXON JT TEN | 1521 BEAVER OAKS DR | MACON GA 31220-5180 | | | | |
| LANDIS L MIXON | LANDIS L MIXON | 23050 FM 343 | CUSHING TX 75760-4954 | | | | | |
| CONSTANCE MOBLEY | CONSTANCE MOBLEY | C O SPIRO | 6336 BEEMAN AVE | NORTH HOLLYWOOD CA 91606-3123 | | | | |
| RENARD MOBLEY | RENARD MOBLEY | 319 E 24TH ST | NEW YORK NY 10010-4013 | | | | | |
| BERTHA H MODENA | BERTHA H MODENA | 159 BUCKINGHAM PL | MACON GA 31204-2907 | | | | | |
| HAROLD L MOFFET SR | HAROLD L MOFFET SR | 1400 MEREDITH AVE SPC 72 | GUSTINE CA 95322-1705 | | | | | |
| LINDA L MOGONYE | LINDA L MOGONYE | 172 CEDAR HILLS DR | ELGIN TX 78621-9710 | | | | | |
| ALLEN MOGTADER | ALLEN MOGTADER | 570 BARTRAM RD | MOORESTOWN NJ 08057-1871 | | | | | |
| BANK OF AMERICA F-B-O ALBERTO AGUILAR IRA DTD 02-21-03 | BANK OF AMERICA F-B-O | ALBERTO AGUILAR IRA DTD | 2/21/2003 | 585 W YANKOEVERING ST | RIALTO CA 92376 | | | |
| LYNNETTE MOHILL | LYNNETTE MOHILL | 5063 N SAINT LOUIS AVE | CHICAGO IL 60625-5528 | | | | | |
| HENRY WILLIAM MOHR | HENRY WILLIAM MOHR | PO BOX 731 | TRACY CA 95378-0731 | | | | | |
| PAUL MOKER | PAUL MOKER | 6425 KOTTLER DR | HOLLAND MI 49423-8557 | | | | | |
| ANTHONY MOLINARO | ANTHONY MOLINARO | 6320 CAMINO MARINERO | SAN CLEMENTE CA 92673-7107 | | | | | |
| MAUREEN M MOLLETTE & JAMES D MOLLETTE JT TEN | MAUREEN M MOLLETTE & | JAMES D MOLLETTE JT TEN | 1735 SAWGRASS DRIVE | UNIONTOWN OH 44685-7846 | | | | |
| JOE W MOMON | JOE W MOMON | 406 ROBINHOOD DR | ROME GA 30161-5858 | | | | | |
| ELLEN MCKENNA BENEDICT CUST SUSAN ELIZABETH BENEDICT UGMA MA | ELLEN MCKENNA BENEDICT | CUST SUSAN ELIZABETH BENEDICT | UGMA MA | 16 LINWOOD ST | ANDOVER MA 01810-2705 | | | |
| MONONGAHELA CEMETERY CO | MONONGAHELA CEMETERY CO | 1111 FOURTH ST | N BRADDOCK PA 15104 | | | | | |
| RAUL C MONTEZ | RAUL C MONTEZ | 10907 JERSEY AVE | SANTA FE SPRINGS CA 90670- | | | | | |
| ALBERT D MONTGOMERY | ALBERT D MONTGOMERY | 6532 BAIRD LN 1 | MEMPHIS TN 38135-2513 | | | | | |
| DAVID J MONTGOMERY | DAVID J MONTGOMERY | 4523 BRYANTOWN RD | WALDORF MD 20601-4237 | | | | | |
| JAMES B MONTGOMERY | JAMES B MONTGOMERY | 18 GREENSIDE PL | THE WOODLANDS TX 77381- | | | | | |
| MARGARET MONTGOMERY | MARGARET MONTGOMERY | PO BOX 5 | CAVE SPRING GA 30124-0005 | | | | | |
| MERRILEE T MONTGOMERY | MERRILEE T MONTGOMERY | 1793 E DEYOUNG AVE | FRESNO CA 93720-4050 | | | | | |
| JERRY FAY MONTOURI | JERRY FAY MONTOURI | 8801 BRADLEY BLVD | POTOMAC MD 20854-4644 | | | | | |
| JOE MONTZ | JOE MONTZ | BOX 3561 | PINEVILLE LA 71361-3561 | | | | | |
| ZOSIMO MONZON JR | ZOSIMO MONZON JR | 417 DUTCH DRV | LOTHIAN MD 20711 | | | | | |
| EMORY MONROE MOON | EMORY MONROE MOON | PO BOX 3369 | EATONTON GA 31024-3369 | | | | | |
| ROBERT LEE MOON | ROBERT LEE MOON | 2700 ATHENS WAY | MADISON GA 30650-3703 | | | | | |
| BILLY G MOORE | BILLY G MOORE | PO BOX 3013 | MACON GA 31205-3013 | | | | | |
| CONTANCE E MOORE | CONTANCE E MOORE | 824 HOLLY RIDGE | CANTON GA 30115-8711 | | | | | |
| DEBORAH ANN MOORE | DEBORAH ANN MOORE | 9773 HALBERNS BLVD | SANTEE CA 92071-1434 | | | | | |
| DEBORAH MILLER MOORE | DEBORAH MILLER MOORE | 3726 SCHOOL HOUSE LN | CHARLOTTE NC 28226-6353 | | | | | |
| DON W MOORE | DON W MOORE | 1800 N ALSTON AV B | DURHAM NC 27701-2304 | | | | | |
| DONALD S MOORE | DONALD S MOORE | 4779 S PACIFIC HWY | PHOENIX OR 97535-6601 | | | | | |
| EULA M MOORE | EULA M MOORE | 6121 FERN AVE | UNIT 104 | SHREVEPORT LA 71105- | | | | |
| FAYE E MOORE | FAYE E MOORE | 619 GLADIOLUS ST | PORT ALLEN LA 70767-2833 | | | | | |
| GILBERT F MOORE | GILBERT F MOORE | 144 CURLEY LN | COLONIAL BCH VA 22443-4031 | | | | | |
| JAMES H MOORE | JAMES H MOORE | 533 AMON LANE | PINEVILLE NC 28134-9490 | | | | | |
| LETTIE B MOORE | LETTIE B MOORE | 1291 MOUNT ZION RD | BYHALIA MS 38611-9782 | | | | | |
| MARY M MOORE | MARY M MOORE | 302 NORTHWOOD PL | RUSTON LA 71270-2540 | | | | | |
| MICHAEL J MOORE | MICHAEL J MOORE | 68 CORLISS DR | MORAGA CA 94556-1205 | | | | | |
| RICHARD A MOORE | RICHARD A MOORE | 4643 SWEGLE NE | SALEM OR 97301-2015 | | | | | |
| RODNEY K MOORE | RODNEY K MOORE | 1609 S CHESTNUT | STE 101 | LUFKIN TX 75901-6180 | | | | |
| RONALD O MOORE | RONALD O MOORE | 7107 RED HORSE TAVERN LN | SPRINGFIELD VA 22153-1405 | | | | | |
| RUFUS THOMAS MOORE | RUFUS THOMAS MOORE | 11348 KINGSLEY MANOR WAY | JACKSONVILLE FL 32225-1041 | | | | | |
| SHERRY MOORE | SHERRY MOORE | 628 S 12TH ST | WEST MEMPHIS AR 72301-5420 | | | | | |
| YVONNE MOORE | YVONNE MOORE | 1800 N ALSTON AVE # B | DURHAM NC 27701-2304 | | | | | |
| HERB MORALES | HERB MORALES | 2606 EAST 4TH | AUSTIN TX 78702-4722 | | | | | |
| HERMILIO MORALES | HERMILIO MORALES | 1721 COX DR | CARROLLTON TX 75006-7427 | | | | | |
| J PATRICK MORAN JR | J PATRICK MORAN JR | 38 SUNSHINE AVE | RIVERSIDE CT 06878-1219 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| SANDRA H BENNETT CUST JASON D BENNETT UGMA MA | SANDRA H BENNETT | CUST JASON D BENNETT UGMA MA | PO BOX 9170 | FOXBORO MA 02035 | | | | |
| JEANNE B MORANDO | JEANNE B MORANDO | 1202 MCCLELLAN WAY | STOCKTON CA 95207-3651 | | | | | |
| JAIME MORENO | JAIME MORENO | PO BOX 5401 | CRP CHRISTI TX 78465-5401 | | | | | |
| BOBBY MORGAN | BOBBY MORGAN | 204 RITTERTOWN RD | HAMPTON TN 37658-3174 | | | | | |
| DAVID C MORGAN | DAVID C MORGAN | 12513 EASTER LN | FAIRFAX VA 22030-6353 | | | | | |
| FRANCIS WILLIAM MORGAN | FRANCIS WILLIAM MORGAN | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| IRA WILLIAM MORGAN | IRA WILLIAM MORGAN | RR 04 BOX 540 | JASPER TX 75951-9446 | | | | | |
| JOHN L MORGAN | JOHN L MORGAN | RR 4 BOX 518 | JASPER TX 75951-9438 | | | | | |
| KATHLEEN BENNETT | KATHLEEN BENNETT | 2120 MALONE RD | PERRY FL 32348-6030 | | | | | |
| LINDA LILLEY CUST JUSTIN R MORGAN UGMA TX | LINDA LILLEY | CUST JUSTIN R MORGAN UGMA TX | BOX 105 | KOUNTZE TX 77625-0105 | | | | |
| MEREDITH ALICE MORGAN | MEREDITH ALICE MORGAN | 1543 CALLE DE AIDA | SAN JOSE CA 95118-1905 | | | | | |
| ROBERT L MORGAN | ROBERT L MORGAN | RT 4 BOX 73M | KIRBYVILLE TX 75956 | | | | | |
| MAY MARTIENA MORGENSEN | MAY MARTIENA MORGENSEN | 3613 NW 44 ST | OKLAHOMA CITY OK 73112- | | | | | |
| CAROL MORGENSTERN | CAROL MORGENSTERN | C/O JEFFREY KAUFMAN | 17 SHORE PARK ROAD | GREAT NECK NY 11023- | | | | |
| ELIZABETH H MORIARTY | ELIZABETH H MORIARTY | 5482 NC 80 | BAKERSVILLE NC 28705-7214 | | | | | |
| JOHN Y MORITA & CAROL ANN H MORITA JT TEN | JOHN Y MORITA & | CAROL ANN H MORITA JT TEN | 442 N EVERGREEN DR | LODI CA 95242-4631 | | | | |
| CORI ANN MORITA-SHINGU | CORI ANN MORITA-SHINGU | 4405 AMADOR PL | STOCKTON CA 95207-7114 | | | | | |
| AMY MORRIGGI | AMY MORRIGGI | 3799 FINDLEY RD | WOODBRIDGE VA 22193-2204 | | | | | |
| DENVER K MORRIS | DENVER K MORRIS | RTE 1 BOX 12 | DIBOLL TX 75941-9702 | | | | | |
| JARRELL D MORRIS | JARRELL D MORRIS | PO BOX 75 | EVADALE TX 77615-0075 | | | | | |
| KENNETH WAYNE MORRIS | KENNETH WAYNE MORRIS | 1258 BARNABY TERRACE S | WASHINGTON DC 20032-4303 | | | | | |
| MARY E MORRIS | MARY E MORRIS | 180 GUS HARGETT RD | RIPLEY TN 38063-5604 | | | | | |
| ROBERT G MORRIS | ROBERT G MORRIS | 5034 WOODCREST DR | APT 1396 | YORBA LINDA CA 92886- | | | | |
| THOMAS CLIFFORD MORRIS | THOMAS CLIFFORD MORRIS | 1111 M ST | BEDFORD IN 47421-2928 | | | | | |
| WINNIE MORRIS | WINNIE MORRIS | PO BOX 216 | JOINERVILLE TX 75658 | | | | | |
| ROBERT E MORRISON | ROBERT E MORRISON | ATTN BROWN MCCARROLL & | 2001 ROSS AVE STE 2000 | DALLAS TX 75201-2995 | | | | |
| ANNE L MORRISSY | ANNE L MORRISSY | ATTN ANNE M MERICK | 3006 VIA PALMA | NAPLES FL 34109-1350 | | | | |
| GLORIA JEANNE MORSE | GLORIA JEANNE MORSE | 693 E HIGH RIDGE RD | ROSELLE IL 60172-1407 | | | | | |
| GLEN H MORTENSEN & CAROLYN J MORTENSEN TR UA 07/09/91 GLEN H MORTENSEN & CAROLYN J MORTENSEN TRUST | GLEN H MORTENSEN & | CAROLYN J MORTENSEN | TR UA 07/09/91 GLEN H MORTENSEN & | CAROLYN J MORTENSEN TRUST | 2236 BROADRIDGE WAY | STOCKTON CA 95209-1247 | | |
| ANN MORTON | ANN MORTON | 1225 SOUTH OCEAN BOULVARD APT 606 | DELRAY BEACH FL 33483 | | | | | |
| BETTY L MORTON | BETTY L MORTON | PO BOX 72 | HAMPTON TN 37658-0072 | | | | | |
| HUGH T MOSELY | HUGH T MOSELY | ROUTE 2 BOX 1870 JORDON RD | BYRON GA 31008-7718 | | | | | |
| RICHARD C BENNETT | RICHARD C BENNETT | 530 N LAKE SHORE DR | APT 1401 | CHICAGO IL 60611-7428 | | | | |
| WILLIAM A MOTT | WILLIAM A MOTT | 1308 ASHBY DR | BRENTWOOD TN 37027-6817 | | | | | |
| KENNETH E MOULTON | KENNETH E MOULTON | PO BOX 3104 | ROCK HILL SC 29732-5104 | | | | | |
| KATHARINE DANA MOYER | KATHARINE DANA MOYER | 6 GLENNON FARM LANE | C/O KISSEL | LEBANON NJ 08833 | | | | |
| MARCELLINE H MOYER | MARCELLINE H MOYER | ATTN DUSENBERRY | 411 HUNTER AVE | BRONX NY 10464-1332 | | | | |
| NANCY MOZINGO & KEVIN MOZINGO JT TEN | NANCY MOZINGO & | KEVIN MOZINGO JT TEN | 7918 FRIARS COURT LN | SPRING TX 77379-7119 | | | | |
| FREDRIC CHARLES MUELLER | FREDRIC CHARLES MUELLER | 9908 WALNUT AVE | SEABROOK MD 20706-2301 | | | | | |
| CHARLES G MUENSTER | CHARLES G MUENSTER | 3303 OLD MILL ST | PIGEON FORGE TN 37863-3414 | | | | | |
| SUSAN MARY MUENSTER | SUSAN MARY MUENSTER | W3268 KRUEGER RD | SEYMOUR WI 54165-8234 | | | | | |
| ROSALIE E BENNETT | ROSALIE E BENNETT | 610 W BALL ST | WEATHERFORD TX 76086-3002 | | | | | |
| LARRY MUIR | LARRY MUIR | 27364 S AUSTIN RD | RIPON CA 95366-9626 | | | | | |
| ROSALIND M MULCAHEY | ROSALIND M MULCAHEY | 141 ALGONQUIN DR | WARWICK RI 02888-5303 | | | | | |
| SUSAN M MULDOON | SUSAN M MULDOON | 11113 HOUGHTON RANCH RD | PENN VALLEY CA 95946-9462 | | | | | |
| RAYMOND J MULHOLLAND | RAYMOND J MULHOLLAND | 4 CHERRY DR | KANKAKEE IL 60901-7542 | | | | | |
| GERALDINE E MULHOLLEN | GERALDINE E MULHOLLEN | 3573 FISKE TERRACE | SILVER SPGS MD 20906-1764 | | | | | |
| BOBBY J MULL | BOBBY J MULL | 1578A BOOG MOUNTAIN RD | SILVER CREEK GA 30173-2213 | | | | | |
| KANDY S MULLINS | KANDY S MULLINS | PO BOX 256 | BROOKLYN IN 46111-0256 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH CONNOR MULLIS | ELIZABETH CONNOR MULLIS | 1148 LAKERIDGE DR | SUNDERLAND MD 20689-9630 | | | | | |
| ROBERT MULVENA | ROBERT MULVENA | 25314 85 RD | BELLEROSE NY 11426-2126 | | | | | |
| LOUIS C MUNGO | LOUIS C MUNGO | 7435 9TH ST NW | WASHINGTON DC 20012-1701 | | | | | |
| HENRY E MUNNERLYN | HENRY E MUNNERLYN | 2601 S BRAESWOOD BLVD APT | HOUSTON TX 77025 | | | | | |
| PAUL A MUNTJAN | PAUL A MUNTJAN | PO BOX 3103 | SILVER SPRING MD 20918-3103 | | | | | |
| RONALD D MURFF | RONALD D MURFF | 88 ABBEY WOODS LN | DALLAS TX 75248 | | | | | |
| RONALD D MURFF | RONALD D MURFF | 88 ABBEY WOODS LN | DALLAS TX 75248-7900 | | | | | |
| LAURIE MURPHEY | LAURIE MURPHEY | 800 WOOD MEADOW PLACE | OAKLEY CA 94561-2524 | | | | | |
| BARBARA S MURPHY | BARBARA S MURPHY | 128 MARILYN ST | LUMBERTON TX 77657-9614 | | | | | |
| JESSE A AGUILAR | JESSE A AGUILAR | 400 HOOVER ST | TAFT TX 78390-2717 | | | | | |
| DANIEL P MURPHY | DANIEL P MURPHY | 6824 HALF MOON DR | SARASOTA FL 34231 | | | | | |
| FREDERICK R MURPHY JR & MARIA MURPHY JT TEN | FREDERICK R MURPHY JR & | MARIA MURPHY JT TEN | 8105 GLEN ARBOR DR | ROSEDALE MD 21237-3372 | | | | |
| JAMES P MURPHY JR | JAMES P MURPHY JR | 806 ROBEMMA ST #A | SAVANNAH TN 38372-3340 | | | | | |
| JANET C MURPHY | JANET C MURPHY | 31 WEDGEWOOD DR #72 | VERONA NJ 07044-2191 | | | | | |
| KATHLEEN A MURPHY | KATHLEEN A MURPHY | 1263 LAKE DR | NEWPORT NEWS VA 23602- | | | | | |
| MARGARET MARY MURPHY | MARGARET MARY MURPHY | PO BOX 220124 | ST LOUIS MO 63122-0124 | | | | | |
| MARY M MURPHY | MARY M MURPHY | 5217 W BERENICE | CHICAGO IL 60641-2546 | | | | | |
| MICHAEL V MURPHY | MICHAEL V MURPHY | 4602 SCHENLEY RD | BALTIMORE MD 21210-2526 | | | | | |
| SUSAN E BERARD | SUSAN E BERARD | 158 CHADBOURNE RIDGE RD | NORTH WATERBORO ME 04061-4338 | | | | | |
| ALBERT B MURRAY | ALBERT B MURRAY | 1207 BELCLAIRE | SAN ANTONIO TX 78258-4401 | | | | | |
| BARBARA W MURRAY | BARBARA W MURRAY | 89 KENSINGTON RD | BRONXVILLE NY 10708-1406 | | | | | |
| LINDA A MURRAY | LINDA A MURRAY | PO BOX 123 | NEAL MILL RD | DEARING GA 30808-0123 | | | | |
| DOROTHY MUYLLAERT | DOROTHY MUYLLAERT | 824 PARTRIDGE AVE | MENLO PARK CA 94025-5216 | | | | | |
| BEDFORD FORREST MYERS | BEDFORD FORREST MYERS | 4757 CANTON HWY STE 219 | MARIETTA GA 30066-3236 | | | | | |
| JOHN R MYERS JR | JOHN R MYERS JR | ATT NEVA L MYERS KELCH | 1903 S FANNIN ST | AMARILLO TX 79109-2045 | | | | |
| ROBERT L MYERS | ROBERT L MYERS | 207 DALE ST | LUFKIN TX 75901-4123 | | | | | |
| JOSEPH E MYRICK | JOSEPH E MYRICK | 398 HEATON RD | RAINSVILLE AL 35986-5072 | | | | | |
| CHARLES NADAY & TULA NADAY JT TEN | CHARLES NADAY & | TULA NADAY JT TEN | 2554 N W 42 AVE | COCONUT CREEK FL 33066- | | | | |
| ALBERT NADLER | ALBERT NADLER | 68-61 YELLOW STONE BRI | APT 518 | FOREST HILLS NY 11375 | | | | |
| ALBERT NADLER & MARTA NADLER JT TEN | ALBERT NADLER & | MARTA NADLER JT TEN | 68-61 YELLOW STONE BLV | FOREST HILLS NY 11375 | | | | |
| NATHANIEL F NAFF | NATHANIEL F NAFF | 713 JEFFERSON AVENUE | LUFKIN TX 75904-3754 | | | | | |
| JOHN NAGAI & BRIDGET MCGUIRE NAGAI TR UA 07/30/92 THE JOHN NAGAI TRUST | JOHN NAGAI & | BRIDGET MCGUIRE NAGAI | TR UA 07/30/92 THE JOHN NAGAI | TRUST | 131 EAST AVE | PARK RIDGE IL 60068-3505 | | |
| CARL M NAGATA | CARL M NAGATA | 4440 PINEWOOD CT | UNION CITY CA 94587-4825 | | | | | |
| MAHMOD NAGHIB CUST SEYED AMIR NAGHIB UGMA FL | MAHMOD NAGHIB | CUST SEYED AMIR NAGHIB UGMA FL | 1137 MANATI AVE | CORAL GABLES FL 33146-3232 | | | | |
| RICHARD E NAKAYAMA & BETTY A NAKAYAMA JT TEN | RICHARD E NAKAYAMA & | BETTY A NAKAYAMA JT TEN | 2800 BLACK OAK DR | ROCKLIN CA 95765-4617 | | | | |
| GENE G NANNEY & CLAIRE NANNEY JT TEN | GENE G NANNEY & | CLAIRE NANNEY JT TEN | 5648 SAN JUAN AVE | CITRUS HTS CA 95610 | | | | |
| PHILIP NAROWLANSKY | PHILIP NAROWLANSKY | 77 FAIRVIEW AVE | GREAT NECK NY 11023-1350 | | | | | |
| CHARLES NASH | CHARLES NASH | 2421 SHILOH RD | GREENSBORO GA 30642-1827 | | | | | |
| NORMEL E NASON & JUDITH E NASON JT | NORMEL E NASON & | JUDITH E NASON JT TEN | 10000 VINE SPRINGS RD | SONORA CA 95370 | | | | |
| JOSE R NATER | JOSE R NATER | PO BOX 907 | VEGA ALTA PR | PUERTO RICO | | | | |
| HELEN M NATHAN | HELEN M NATHAN | 4026 SE 12TH AVE 208 | CAPE CORAL FL 33904-7992 | | | | | |
| FRANCES MARIE NAVARRA | FRANCES MARIE NAVARRA | 1214 IRONWOOD DR W | CARMEL IN 46033-9416 | | | | | |
| CHARLES NAVE | CHARLES NAVE | 5212 NE 41ST WAY | VANCOUVER WA 98661-2964 | | | | | |
| FRED J NAVE JR & CLAE NAVE JT TEN | FRED J NAVE JR & | CLAE NAVE JT TEN | 225 E MONTE VISTA | VISALIA CA 93277-7658 | | | | |
| JUDITH M NAWARA | JUDITH M NAWARA | 1417 CHURCH ST | NORTHBROOK IL 60062-5405 | | | | | |
| JOHN E NAY | JOHN E NAY | PO BOX 6829 | OCEAN VIEW HI 96737 | | | | | |
| JOHN EDWARD NAY | JOHN EDWARD NAY | PO BOX 6829 | OCEAN VIEW HI 96737 | | | | | |
| JEAN D NEAL & BARBARA NEAL TEN COM | JEAN D NEAL & | BARBARA NEAL TEN COM | 1237 MAIN ST | GEORGETOWN TX 78626- | | | | |
| TERRY L NEAL | TERRY L NEAL | 4703 RIVERHILLS DR | TAMPA FL 33617-6923 | | | | | |
| FRED R NEARY | FRED R NEARY | 2973 COUNTRY PL CIRCLE | CARROLLTON TX 75006-4782 | | | | | |
| ROBERT BERGER | ROBERT BERGER | PO BOX 41857 | LOS ANGELES CA 90041-0857 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JAMES W NEIL | JAMES W NEIL | 2692 S MOBILE WAY | AURORA CO 80013-1449 | | | | | |
| GORDON W NEILSON & MARY ELLEN NEILSON JT TEN | | GORDON W NEILSON & | MARY ELLEN NEILSON JT TEN | 9027 SUN COUNTRY TRAIL | SAINT LOUIS MO 63126-2237 | | | |
| ANNE NEJEDLY | ANNE NEJEDLY | 3410 GLEN ABBY CT | STOCKTON CA 95219-1809 | | | | | |
| EMMA L NELSON | EMMA L NELSON | 55 KENT LANE L322 | NASHUA NH 03062 | | | | | |
| MARY AGUILAR | MARY AGUILAR | 9405A KEMPLER DR | AUSTIN TX 78748-6062 | | | | | |
| CHARLENE CHANNEL NELSON CUST KIFFIN ANN NELSON UTMA CA | CHARLENE CHANNEL NELSON | CUST KIFFIN ANN NELSON UTMA CA | 25709 MELISA CT | VALENCIA CA 91355-2128 | | | | |
| LAN A NELSON | LAN A NELSON | 70 E LAKEVIEW DR | POINTBLANK TX 77364 | | | | | |
| LARRY C NELSON | LARRY C NELSON | 1800 CITATION DR | DEL VALLE TX 78617-2909 | | | | | |
| RONALD F NELSON | RONALD F NELSON | 17634 MERRY OAKS TRAIL | CHAGRIN FALLS OH 44023-5625 | | | | | |
| SANDRA NELSON | SANDRA NELSON | ATTN NORMAN | APT 5R | 531 E LINCOLN AVE | MOUNT VERNON NY 10552- | | | |
| STEVEN E NELSON & KATHLEEN A NELSON TR UA 11/20/98 STEVEN EUGENE NELSON& | STEVEN E NELSON & | KATHLEEN A NELSON | TR UA 11/20/98 STEVEN EUGENE NELSON | & | KATHLEEN ANN NELSON | REVOCABLE TRUST | 16275 RANCHO VIEJO CT | TRACY CA 95304-9752 |
| ARVIN E NEVILL | ARVIN E NEVILL | 128 W LINDEN AVE | MARION AR 72364-9427 | | | | | |
| M ALAN BERGSTROM | M ALAN BERGSTROM | PO BOX 26983 | AUSTIN TX 78755-0983 | | | | | |
| KENNETH R NEVILLS | KENNETH R NEVILLS | 15226 FM 418 | SILSBEE TX 77656-7832 | | | | | |
| LEE NEVITT | LEE NEVITT | 1002 E 6TH ST | CROWLEY LA 70526-3906 | | | | | |
| THE NEW YORK TIMES CO | THE NEW YORK TIMES CO | 229 W 43RD ST | NEW YORK NY 10036-3913 | | | | | |
| KENNETH E NEWBURY | KENNETH E NEWBURY | 5338 GALENA DR | COLORADO SPRINGS CO 80918-2260 | | | | | |
| MILLARD NEWPORT | MILLARD NEWPORT | 262 BAYHILL DR | GALLATIN TN 37066-4742 | | | | | |
| RACHEL N NEWSOM | RACHEL N NEWSOM | PO BOX 2287 | KILL DEVIL HILLS NC 27948- | | | | | |
| DANIEL BERKOWITZ | DANIEL BERKOWITZ | PO BOX 1437 | NORMAN OK 73070-1437 | | | | | |
| CHARLES T NICHOLS | CHARLES T NICHOLS | 804 HIGHWAY 221 NORTH | ADRIAN GA 31002 | | | | | |
| KENNETH W NICHOLS | KENNETH W NICHOLS | 7575 WILLOW CHASE BLVD | APT 3212 | HOUSTON TX 77070 | | | | |
| LANDON R NICHOLS JR | LANDON R NICHOLS JR | PO BOX 126 | BALLARD WV 24918-0126 | | | | | |
| RICHARD NICHOLS | RICHARD NICHOLS | 5 CREST RD | WAYLAND MA 01778-4207 | | | | | |
| SHEENA NICHOLSON & VANESSA HICKS & WANDA WOOD JT TEN | SHEENA NICHOLSON & | VANESSA HICKS & | WANDA WOOD JT TEN | 2600 NAYLOR ROAD | SE #302 | WASHINGTON DC 20020-7256 | | |
| TERESA R NICHOLSON | TERESA R NICHOLSON | 3023 LYNTZ TOWNLINE RD SW | WARREN OH 44481-9215 | | | | | |
| HERMAN W NICKEL | HERMAN W NICKEL | 3600 E VIA ALCALDE | TUCSON AZ 85718-5118 | | | | | |
| IAN NIELSEN | IAN NIELSEN | 96 MANSFIELD ST | NEW HAVEN CT 06511-3514 | | | | | |
| CHARLES R NIMMO | CHARLES R NIMMO | 4 WHITBY CT | WILLIAMSBURG VA 23185-3985 | | | | | |
| MASAHITO NISHIDA | MASAHITO NISHIDA | 123 SHENANDOAH LN | STAFFORD VA 22554-3725 | | | | | |
| CAROL NISSIM CUST MICHELLE NISSIM UGMA CA | CAROL NISSIM | CUST MICHELLE NISSIM UGMA CA | 656 SCORPIO LANE | FOSTER CITY CA 94404-2762 | | | | |
| LAWRENCE NISSIM CUST RONDA NISSIM UGMA CA | LAWRENCE NISSIM | CUST RONDA NISSIM UGMA CA | 656 SCORPIO LN | FOSTER CITY CA 94404-2762 | | | | |
| NAMON NOBLES | NAMON NOBLES | 402 N SUNSET | SAN AUGUSTINE TX 75972- | | | | | |
| SAVERIO J NOGARE & GERALDINE M NOGARE TR UA 10/22/03 SAVERIO J & GERALDINE M NOGARE 2003 TRUST | SAVERIO J NOGARE & | GERALDINE M NOGARE | TR UA 10/22/03 SAVERIO J & | GERALDINE M NOGARE 2003 TRUST | 3116 DWIGHT WAY | STOCKTON CA 95204-1811 | | |
| FUJIYE NOGUCHI | FUJIYE NOGUCHI | 3832 NATHAN WAY | PALO ALTO CA 94303-4519 | | | | | |
| DANIEL M NOLAN & KATHLEEN C NOLAN JT TEN | DANIEL M NOLAN & | KATHLEEN C NOLAN JT TEN | 1214 NW COOKE AVE | GRANTS PASS OR 97526-6350 | | | | |
| HARTWELL E NOLAN JR | HARTWELL E NOLAN JR | 680 AVE F BOX 428 | SHANNON GA 30172-0428 | | | | | |
| KATHLEEN C NOLAN & DANIEL M NOLAN JT TEN | KATHLEEN C NOLAN & | DANIEL M NOLAN JT TEN | 1214 NW COOKE AVE | GRANTS PASS OR 97526-6350 | | | | |
| DONALD RAYMOND NOLL | DONALD RAYMOND NOLL | 1540 STUART RD | HERNDON VA 20170-2711 | | | | | |
| BARBARA A NOLLER | BARBARA A NOLLER | 3019 TOWNSEND | DALLAS TX 75229-3761 | | | | | |
| BINA BERNARD | BINA BERNARD | 300 E 33RD ST | NEW YORK NY 10016-9463 | | | | | |
| TRACY M NORBERG | TRACY M NORBERG | 51 SHORE DR | PLEASANTON CA 94566-6996 | | | | | |
| DENNIS R NORDEMAN | DENNIS R NORDEMAN | 12 PINE VALLEY RD SW | ROME GA 30165-4338 | | | | | |
| DOROTHY J NORDLING | DOROTHY J NORDLING | 713 5TH ST S | VIRGINIA MN 55792-3018 | | | | | |
| SAM PIERRE BERNARD | SAM PIERRE BERNARD | PO BOX 607 | WATKINSVILLE GA 30677-0015 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| DAVID L NORDMAN | DAVID L NORDMAN | 3134 MINDORO | SAN ANTONIO TX  78217-4022 | | | | | |
| FLOYD H NORDWICK & LACY A NORDWICK JT TEN | FLOYD H NORDWICK & | LACY A NORDWICK JT TEN | 895 KRISTEN CT | LODI CA  95242-9554 | | | | |
| IRENE NORGROSS | IRENE NORGROSS | 822 FRANKLIN CR | PALM HARBOR FL  34683-6359 | | | | | |
| JOHNNIE L NORRIS | JOHNNIE L NORRIS | 102 HIGH RIDGE DR | MACON GA  31220 | | | | | |
| ANNE NORTH | ANNE NORTH | 7710 DEMPSTER ST UNIT 408 | MORTON GROVE IL  60053-1831 | | | | | |
| NORTHWOOD PULP & TIMBER LTD | NORTHWOOD PULP & TIMBER | ATTN JOHN YATES | PO BOX 6000 | PRINCE GEORGE BC  V2L | CANADA | | | |
| R ALAN NULL & R RENNAE NULL JT TEN | R ALAN NULL & | R RENNAE NULL JT TEN | 13375 CRAIG LANE | BEAUMONT TX  77713-9463 | | | | |
| GAIL NUSSBAUM | GAIL NUSSBAUM | C O KAPLAN | 300 LYDECKER ST | ENGLEWOOD NJ  07631- | | | | |
| BURL DEAN NYE | BURL DEAN NYE | 4947 COMPRESSOR RD | RATCLIFF AR  72951-9161 | | | | | |
| MARION J BERNSTEIN | MARION J BERNSTEIN | 2819 WHISPER FAWN | SAN ANTONIO TX  78230-3709 | | | | | |
| WILLIAM OAKLEY | WILLIAM OAKLEY | 505 N 5TH ST | PADUCAH MALL KY  42001-1038 | | | | | |
| RICHARD OATES CUST JORDAN E OATES UGMA TX | RICHARD OATES | CUST JORDAN E OATES UGMA TX | 4493 SENDERA CT | COLLEGE STA TX  77845-7333 | | | | |
| WALTER M OATES | WALTER M OATES | PO BOX 487 | FLORISSANT CO  80816-0487 | | | | | |
| GERALD W OBENHAUS | GERALD W OBENHAUS | 2212 AUTUMN OAK | ORANGE TX  77632-1441 | | | | | |
| RICHARD PAUL BERNSTEIN | RICHARD PAUL BERNSTEIN | 229 W 43RD ST | NEW YORK NY  10036-3913 | | | | | |
| RICHARD A OBREGON | RICHARD A OBREGON | 10718 BALFOUR | WHITTIER CA  90606-1703 | | | | | |
| MARK T O'BRIEN | MARK T O'BRIEN | 6742 S KEARNEY CT | ENGLEWOOD CO  80112-1034 | | | | | |
| MARK R BERNSTEN CUST JOANNA LEE BERNSTEN UGMA MD | MARK R BERNSTEN | CUST JOANNA LEE BERNSTEN UGMA MD | 17257 CRAB POT LN | PINEY POINT MD  20674-3115 | | | | |
| KAREN O'CONNELL | KAREN O'CONNELL | 43 DASCOMB RD | ANDOVER MA  01810-5628 | | | | | |
| R E O'CONNELL JR | R E O'CONNELL JR | 370 E HILLCREST PL | TUCSON AZ  85704-5813 | | | | | |
| FRANK J O'CONNOR | FRANK J O'CONNOR | 1441 DEWBERRY CT | MC LEAN VA  22101-5628 | | | | | |
| JAMES A O'DONNELL & CHARLOTTE O'DONNELL TR UA 07/15/93 THE O'DONNELL FAMILY TRUST | JAMES A O'DONNELL & | CHARLOTTE O'DONNELL | TR UA 07/15/93 THE | O'DONNELL FAMILY TRUST | 1289 GEMSTONE SQUARE | WESTERVILLE OH  43081-4563 | | |
| JOHN F O'DONNELL JR | JOHN F O'DONNELL JR | 61 RALPH AVE | WHITE PLAINS NY  10606-3610 | | | | | |
| MAE C OFFERMANN TR UA 11/06/96 THE MAE C OFFERMANN TRUST | MAE C OFFERMANN | TR UA 11/06/96 THE MAE C | OFFERMANN TRUST | 6385 EMBARCADERO DR | STOCKTON CA  95219-3825 | | | |
| NEWARK GROUP CORPORATE OFFICES | NEWARK GROUP CORPORATE | OFFICES | ATTN JOSEPH BYRNE | 20 JACKSON DR | CRANFORD NJ  07016 | | | |
| DANIEL S OFFUTT & BEVERLY I LEWELLEN TEN COM | DANIEL S OFFUTT & | BEVERLY I LEWELLEN TEN COM | 6607 BLUE HILLS RD | HOUSTON TX  77069-2412 | | | | |
| VERNON A OGLETREE | VERNON A OGLETREE | 120 MARILYN EAST | FAYETTEVILLE GA  30214-1148 | | | | | |
| JAMES T OKAMURA & GAIL L OKAMURA JT | JAMES T OKAMURA & | GAIL L OKAMURA JT TEN | 2335 OAHU AVE | HONOLULU HI  96822-1966 | | | | |
| MARGUERITE OKAMURA | MARGUERITE OKAMURA | 12613 SE 41ST PL APT E105 | BELLEVUE WA  98006-5246 | | | | | |
| BARBARA O'KEEFE | BARBARA O'KEEFE | 1228 CANDLEWOOD HILL | NORTHBROOK IL  60062-4408 | | | | | |
| MARIA TERESA OLEARY TR UW JERIMIAH A OLEARY JR | MARIA TERESA OLEARY | TR UW JERIMIAH A OLEARY JR | 405 PRINCE ST | ALEXANDER VA  22314-3113 | | | | |
| PATRICK B OLIPHANT | PATRICK B OLIPHANT | 716 ACEQUIA MADRE | SANTA FE NM  87505-2873 | | | | | |
| ANTHONY L OLIVER | ANTHONY L OLIVER | 3005 E COSBY FARM LN | RICHMOND VA  23235 | | | | | |
| DORIS J OLIVER & COLIN OLIVER JT TEN | DORIS J OLIVER & | COLIN OLIVER JT TEN | 250 33RD AVE N | ST PETERSBURG FL  33704- | | | | |
| JOAN C OLIVER | JOAN C OLIVER | 3005 E COSBY FARM LANE | RICHMOND VA  23235 | | | | | |
| MANUEL OLIVO III & NELDA OLIVO & BELINDA OLIVO JT TEN | MANUEL OLIVO III & | NELDA OLIVO & | BELINDA OLIVO JT TEN | 1042 S MARK CIR | HARLINGEN TX  78550-3309 | | | |
| ETTA COLEEN OLMSTED | ETTA COLEEN OLMSTED | PO BOX 57307 | TUCSON AZ  85732-7307 | | | | | |
| NORMA G OLSEN | NORMA G OLSEN | 1008 FOOTHILL DR | CHAMPAIGN IL  61821-5623 | | | | | |
| RODNEY L OLSEN | RODNEY L OLSEN | 1501 EDELWEISS DR | CEDAR PARK TX  78613-3546 | | | | | |
| ROBERT OLSON & DOLORES OSLON TR UA 05/31/95 THE ROBERT OLSON & DOLORES | ROBERT OLSON & | DOLORES OSLON | TR UA 05/31/95 THE ROBERT OLSON & | DOLORES | OLSON TRUST | 5936 W WARWICK AVENUE | CHICAGO IL  60634-2648 | |
| ROSEMARY BERRY | ROSEMARY BERRY | 3548 75TH ST | APT 6A | JACKSON HEIGHTS NY | | | | |
| HOWARD N O'NEAL & OMA J O'NEAL JT TEN | HOWARD N O'NEAL & | OMA J O'NEAL JT TEN | 1506 CHISOLM TRAIL | LEWISVILLE TX  75077-2825 | | | | |
| LESLIE K O'NEAL | LESLIE K O'NEAL | 7700 MCGREGOR LN | DRIPPING SPGS TX  78620-3310 | | | | | |
| DEKIAM ONG & SHIRLEY ONG JT TEN | DEKIAM ONG & | SHIRLEY ONG JT TEN | 6 COSWORTH CR | NASHUA NH  03062-1672 | | | | |
| ICHIRO ONO & MASAKO ONO JT TEN | ICHIRO ONO & | MASAKO ONO JT TEN | 124 E ANDERSON | STOCKTON CA  95206-1304 | | | | |
| SUZANNE ONTIVEROS | SUZANNE ONTIVEROS | 1036 W LOYO9LA AV 1D | CHICAGO IL  60626 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| WALTER BERRY | WALTER BERRY | 9904 WELSHIRE DR | UPPER MARLBORO MD  20772- | | | | | |
| PERLA ORENSTEIN CUST MARTIN ORENSTEIN UGMA NY | PERLA ORENSTEIN | CUST MARTIN ORENSTEIN UGMA NY | 70 38 173RD ST | FLUSHING NY  11365-3450 | | | | |
| ROBERT L OROZCO | ROBERT L OROZCO | SOUTH PARK APARTMENTS | 1501 OLD MAIN #805 | NEWTON KS  67114-8740 | | | | |
| DOLORES M ORTIZ & JAMES E ORTIZ JT TEN | DOLORES M ORTIZ & | JAMES E ORTIZ JT TEN | 1742 E 142 AVE | BRIGHTON CO  80602-6326 | | | | |
| GERALD EUGENE OSBORNE | GERALD EUGENE OSBORNE | 3645 BOCA CIEGA DR #312 | NAPLES FL  34112-6817 | | | | | |
| MAXINE OSBORNE | MAXINE OSBORNE | 12 ASPEN MEADOWS | SANTA ROSA CA  95409 | | | | | |
| JOSEPH AHEARN | JOSEPH AHEARN | 369 ADIRONDACK DR | FARMINGVILLE NY  11738-2014 | | | | | |
| DONALD M OSLANDER | DONALD M OSLANDER | 512 COUNTY RD | MIDISON CT  06443-1622 | | | | | |
| RONALD D OSLIN | RONALD D OSLIN | PO BOX 8428 | CHATTANOOGA TN  37414-0428 | | | | | |
| E N OSTER | E N OSTER | ATTN EARLINE N OSTER | 6170 PANSY DR | BEAUMONT TX  77706-5526 | | | | |
| DENIS L BERTINETTI | DENIS L BERTINETTI | 18081 HWY 38 | KENTWOOD LA  70444-5239 | | | | | |
| KARLA L O'SULLIVAN | KARLA L O'SULLIVAN | PO BOX 60 | SHELTER ISLAND NY  11964- | | | | | |
| RICHARD A OTTER | RICHARD A OTTER | 20811 NORTHWOOD AVENUE | FAIRVIEW PARK OH  44126-1565 | | | | | |
| GLEN DOUGLAS OUILLETTE | GLEN DOUGLAS OUILLETTE | 5536 RIDDLE RD | HOLIDAY FL  34690-6401 | | | | | |
| DARREN OVERFELT CUST JASON D OVERFELT UTMA IN | DARREN OVERFELT | CUST JASON D OVERFELT UTMA IN | 120 HERITAGE PLACE DR | PENDLETON SC  29670 | | | | |
| THOMAS OXENDINE | THOMAS OXENDINE | 113 ENSOR NIDIFFER RD | ELIZABETHTON TN  37643-6928 | | | | | |
| JOHNNY M OXLEY | JOHNNY M OXLEY | 6657 COLAPARCHEE RD | MACON GA  31210-7218 | | | | | |
| MICHIKO YAMADA OYE | MICHIKO YAMADA OYE | PO BOX 746 | GALT CA  95632-0746 | | | | | |
| CLIFFORD D OYER | CLIFFORD D OYER | 2309 REVERE DR | GOSHEN IN  46526-1239 | | | | | |
| EDWARD L PAAR & DOROTHY PAAR TR UA 06/14/94 EDWARD L PAAR & DOROTHY | EDWARD L PAAR & | DOROTHY PAAR | TR UA 06/14/94 EDWARD L PAAR & | DOROTHY | PAAR REVOCABLE LIVING TRUST | 8101 WOODCREEK | WACO TX  76712-3506 | |
| DONALD PACK | DONALD PACK | 1514 TOPP LANE | GLENVIEW IL  60025-2119 | | | | | |
| KATHLEEN LAURA PACKER | KATHLEEN LAURA PACKER | 5311 SUN MEADOW DR | GRAPEVINE TX  76051-8413 | | | | | |
| JOANN PADGETT | JOANN PADGETT | 3134 MERCER LANE | SAN DIEGO CA  92122-2322 | | | | | |
| TINA M BESSENBACH | TINA M BESSENBACH | 4085 ROCKING CHAIR ROAD | GREENWOOD IN  46142-9265 | | | | | |
| MANUEL PADILLA | MANUEL PADILLA | 150 S MARIAN | LA HABRA CA  90631-5302 | | | | | |
| ROBERT PAUL PAFFEN | ROBERT PAUL PAFFEN | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY  10004-2413 | | | | |
| INEZ PAGE | INEZ PAGE | 1361 11TH CT | FOX IS WA  98333-9629 | | | | | |
| MARGARET A PAGE | MARGARET A PAGE | 1642 BRANCH RD | FENTON MO  63026-2678 | | | | | |
| TRENA B PAGE | TRENA B PAGE | 1361 11TH CT | FOX ISLAND WA  98333-9629 | | | | | |
| MARIA PAGULAYAN | MARIA PAGULAYAN | 6417 DISCOVERY ST E | TACOMA WA  98424-3892 | | | | | |
| CARMEN PALMER | CARMEN PALMER | 10611 OLD ANNAPOLIS RD | FREDERICK MD  21701-3347 | | | | | |
| MAVY PALMER | MAVY PALMER | 7195 N HWY 105 | VIDOR TX  77662-7112 | | | | | |
| PAULA S PALMER | PAULA S PALMER | 2630 CROSSLANDS DR | GARLAND TX  75040-3834 | | | | | |
| ROBERT BEST & ANGELA BEST JT TEN | ROBERT BEST & | ANGELA BEST JT TEN | 219 KIPP AVE | ELMWOOD PARK NJ  07407- | | | | |
| NICHOLAS PANIAGUA | NICHOLAS PANIAGUA | 470 ORSETT | CHULA VISTA CA  91911-3045 | | | | | |
| EDMUND J PAOLONI & VIRGINIA PAOLONI JT TEN | EDMUND J PAOLONI & | VIRGINIA PAOLONI & | 766 N VALLEY AVE | OLYPHANT PA  18447-1716 | | | | |
| JOEL I PAPERNIK | JOEL I PAPERNIK | 11 EAST 86TH ST APT 18B | NEW YORK NY  10028-0501 | | | | | |
| IRENE A PAPPALARDO | IRENE A PAPPALARDO | 4149 W 81ST PL | CHICAGO IL  60652-2907 | | | | | |
| DORIS D PARDUE | DORIS D PARDUE | 4461 JERKINS RD | REPTON AL  36475-8610 | | | | | |
| ELIGIO BETANCOURT | ELIGIO BETANCOURT | 11701 BERRY LN | SPOTSYLVANIA VA  22553-8130 | | | | | |
| BRENT L PARKER | BRENT L PARKER | 335 ARTHOR BEAUCHAMP | HUNTINGTON TX  75949-9694 | | | | | |
| EARL G PARKER | EARL G PARKER | 10644 ELBERFELD RD | ELBERFELD IN  47613-9509 | | | | | |
| GEORGE B PARKER | GEORGE B PARKER | 209 SHADY LANE | MILLEN GA  30442-4005 | | | | | |
| JAMES C PARKER | JAMES C PARKER | 85 COUNTRY LIFE DR | O FALLON MO  63366-2768 | | | | | |
| MARGERY M PARKER | MARGERY M PARKER | PO BOX 238 | CHESTERTOWN MD  21620- | | | | | |
| EMILIA BETANCOURT | EMILIA BETANCOURT | 26023 BEARBOROUGH DR | SPRING TX  77386-1464 | | | | | |
| DAVID PARKS | DAVID PARKS | 6079 AINSWORTH | BARTLETT TN  38134-3566 | | | | | |
| JOANNA E PARKS | JOANNA E PARKS | 8737 CHAMPIONS DR | INDIANAPOLIS IN  46256 | | | | | |
| JOHN E PARLETT | JOHN E PARLETT | 9204 PINEHURST DR | FORT WA MD  20744-2438 | | | | | |
| GEORGE W PARMAN | GEORGE W PARMAN | 1810 CONLIN AVE | EVANSVILLE IN  47714-4247 | | | | | |
| CHARLES S PARNELL JR | CHARLES S PARNELL JR | 9420 MADISON ST | LAUREL MD  20723-1836 | | | | | |
| CARY D PARR | CARY D PARR | 710 DENNIS | DIBOLL TX  75941-2202 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JOYCE E BETHEL | JOYCE E BETHEL | 1102 1ST AVE | PLATTSMOUTH NE 68048-1733 | | | | | |
| ERIC M PARRETT JR | ERIC M PARRETT JR | 630 ALAMO ST | VIDOR TX 77662-7756 | | | | | |
| LARRY PARRIE | LARRY PARRIE | PO BOX 157 | PINELAND TX 75968-0157 | | | | | |
| DORIS B PARRISH | DORIS B PARRISH | 88 MILTON ST | MONROEVILLE AL 36460-2524 | | | | | |
| MARSHALL JAMES PARRISH | MARSHALL JAMES PARRISH | 4601 ECK RD | MIDDLETOWN OH 45042-1605 | | | | | |
| HARRY L PARSON | HARRY L PARSON | 29 TRAILING ROCK LANE | STAMFORD CT 06903-2021 | | | | | |
| MARJORIE H BETHKE | MARJORIE H BETHKE | 711 DIAMOND DR | ALAMOSA CO 81101-2016 | | | | | |
| ROBERT L PARSON | ROBERT L PARSON | 9204 GARY | FORT SMITH AR 72903-5651 | | | | | |
| THOMAS J PARSONS & WILFREDA S PARSONS JT TEN | THOMAS J PARSONS & | WILFREDA S PARSONS JT TEN | 82 VENUS DR | WORCESTER MA 01605-1034 | | | | |
| ROXANNE M PASCALE | ROXANNE M PASCALE | 2227-47TH AVE | OAKLAND CA 94601-4716 | | | | | |
| DOROTHY T PATAMA | DOROTHY T PATAMA | 3909 SCHAPER AVE | APT 319 | ERIE PA 16508-3356 | | | | |
| SAM M PATRANELLA | SAM M PATRANELLA | P O DRAWER N | DIBOLL TX 75941-0814 | | | | | |
| SAM M PATRANELLA JR | SAM M PATRANELLA JR | P O DRAWER N | DIBOLL TX 75941-0814 | | | | | |
| BARRY PATRICK | BARRY PATRICK | 21205 CANYON VIEW DR | SARATOGA CA 95070-5729 | | | | | |
| FRED F PATRIDGE | FRED F PATRIDGE | RD 2 BOX 683 | CLAREMONT NH 03743-9352 | | | | | |
| ELLEN PATTERSON | ELLEN PATTERSON | 6627 BENTLEY AVE | CLARENDON HILLS IL 60514 | | | | | |
| PAT L PATTERSON TR UA 09/25/92 PAT L PATTERSON LIVING TRUST | PAT L PATTERSON | TR UA 09/25/92 PAT L PATTERSON | LIVING TRUST | 2207 CENTURY HILL | LOS ANGELES CA 90067-3517 | | | |
| ROBERT L PATTERSON | ROBERT L PATTERSON | 3955 SPEARS RD | HUNTINGTOWN MD 20639-8884 | | | | | |
| HOWARD D PATTILLO | HOWARD D PATTILLO | RT 2 BOX 134 F | BRONSON TX 75930-9536 | | | | | |
| LINDA A PATTION | LINDA A PATTION | 4174 HILLGATE ST | MEMPHIS TN 38118-6741 | | | | | |
| JIMMY D PATTON & ANNA BETH PATTON JT TEN | JIMMY D PATTON & | ANNA BETH PATTON JT TEN | 4921 SAN MARQUE CIR | CARMICHAEL CA 95608-5628 | | | | |
| GILBERT L PATTY | GILBERT L PATTY | 5060 COUNTY RD 16 | CENTRE AL 35960-3825 | | | | | |
| LARRY O PAULSON | LARRY O PAULSON | 4405 TREMONT RD | EVANSVILLE IN 47710-3669 | | | | | |
| CARL L PAVLIC | CARL L PAVLIC | 3284 CC RD | DIBOLL TX 75941-4004 | | | | | |
| CARMELLA BEUTO | CARMELLA BEUTO | 58 COS COB AVE | COS COB CT 06807-2119 | | | | | |
| DUANE M PAYNE | DUANE M PAYNE | 1618 NORTH LELAN AVE | INDIANAPOLIS IN 46218 | | | | | |
| LISA C PAYNE | LISA C PAYNE | 2701 CAVILEER AVE | AUSTIN TX 78757-2711 | | | | | |
| HAROLD J PAZ | HAROLD J PAZ | 408 ANGELROCK CT | ROSEVILLE CA 95747-8256 | | | | | |
| JEFFREY W PEACOCK & CARLA M PEACOCK JT TEN | JEFFREY W PEACOCK & | CARLA M PEACOCK JT TEN | 362 CROSSROADS RD | COLLINSVILLE TX 76233-3366 | | | | |
| THOMAS JAMES PEARL | THOMAS JAMES PEARL | 800 FITZPATRICK RD | NASHVILLE TN 37214-3910 | | | | | |
| DEBRA PEARLSTEIN | DEBRA PEARLSTEIN | 51 WINSHAW RD | SWAMPSCOTT MA 01907-2838 | | | | | |
| SAMUEL S PEARMAN | SAMUEL S PEARMAN | BOX 161 E MARKET | NEWPORT IN 47966-0161 | | | | | |
| JAMES PEARSON | JAMES PEARSON | 9526 WORRELL AVE | SEABROOK MD 20706-4033 | | | | | |
| CAROL D PEDERSEN | CAROL D PEDERSEN | 1300 OAKLEY STREET | ORLANDO FL 32806-2334 | | | | | |
| GORDON MARION PEEL & SONDRA JOAN PEAL JT TEN | GORDON MARION PEEL & | SONDRA JOAN PEAL JT TEN | 7851 E TRIPLE CROWN LN | CAMBY IN 46113-8575 | | | | |
| JAMES R PELL | JAMES R PELL | 287 ARNOLD DR | SILSBEE TX 77656-6736 | | | | | |
| GEORGE JOHN PELLETTIERE III | GEORGE JOHN PELLETTIERE III | 6035 SWANSON CREEK LN | HUGHESVILLE MD 20637-2808 | | | | | |
| JOE DAN PENN | JOE DAN PENN | RTE 4 BOX 3170 | LUFKIN TX 75904-9494 | | | | | |
| MICHAEL A PENN | MICHAEL A PENN | 439 PENN FARM RD | LUFKIN TX 75904-0446 | | | | | |
| HARLEY L PENNINGTON | HARLEY L PENNINGTON | 4430 INNS BROOK DR | SNELLVILLE GA 30039-5667 | | | | | |
| JAMES N PEOPLES | JAMES N PEOPLES | 7225 LACE LEAF WAY | FUQUAY VARINA NC 27526 | | | | | |
| HERCHEL DONALD PEPPERS | HERCHEL DONALD PEPPERS | 1120 BLASINGAMES RD | MONROE GA 30655-6102 | | | | | |
| BETTE PEREIRA & JOHN DE LUCA JT TEN | BETTE PEREIRA & | JOHN DE LUCA JT TEN | 3671 SAINT ANDREWS DR | STOCKTON CA 95219-1890 | | | | |
| PETER W PERINE CUST JULIA SUZANNE PERINE UGMA NY | PETER W PERINE | CUST JULIA SUZANNE PERINE UGMA NY | 124 FAIRFAX CT | PHOENIXVILLE PA 19460-2847 | | | | |
| BARBARA PERKINS | BARBARA PERKINS | 4240 CENTRAL SARASOTA | APT 627 | SARASOTA FL 34238-6653 | | | | |
| CLAUDIA S PERKINS | CLAUDIA S PERKINS | BOX 1347 | ARLINGTON TX 76004-1347 | | | | | |
| GERALD L PERKINS | GERALD L PERKINS | 8247 EDMONTON RD | GLASGOW KY 42141-8509 | | | | | |
| MARY L PERKINS | MARY L PERKINS | 119 SEAMAN DR | SILSBEE TX 77656-3836 | | | | | |
| GAIL J PERLICK | GAIL J PERLICK | 3600 TURNBERRY DR | MEQUON WI 53092-6307 | | | | | |
| MICHELLE A PERMANN | MICHELLE A PERMANN | 2496 W MARBURG AVE | MERIDIAN ID 83642 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| PHILIP RONALD PERRAULT & BEVERLY F PERRAULT JT TEN | PHILIP RONALD PERRAULT & | BEVERLY F PERRAULT JT TEN | 112 W BEASLEY RD | OVIEDO FL 32765-9497 | | | | |
| CHARLES L PERRY | CHARLES L PERRY | 7617 12TH STREET NW | WASHINGTON DC 20012-1613 | | | | | |
| JIMMY D PERRY | JIMMY D PERRY | 1005 GREENLAWN BLVD | ROUND ROCK TX 78664-6920 | | | | | |
| JIMMY WHITE PERRY | JIMMY WHITE PERRY | 1349 BANKS RD | FORT MILL SC 29715-9569 | | | | | |
| SHEILA M PERRY | SHEILA M PERRY | 1538 DOVER RD | EMPORIA KS 66801-5626 | | | | | |
| WILLIAM A PERRY | WILLIAM A PERRY | 10522 W SCHUBERT | MELROSE PARK IL 60164-1569 | | | | | |
| KENNETH E PERSCHAU | KENNETH E PERSCHAU | 750 CARROLL PKWY APT 10-D | FREDERICK MD 21701-4067 | | | | | |
| DONALD S PERSCHBACHER | DONALD S PERSCHBACHER | 217 BAY CIRCLE | COPPELL TX 75019 | | | | | |
| GERALDINE MILDRED PESEK | GERALDINE MILDRED PESEK | 962 S BEECH ST | LAKEWOOD CO 80228-3012 | | | | | |
| RUBY K PETERS | RUBY K PETERS | 198 JAYCOX RD | AVON LAKE OH 44012-1856 | | | | | |
| BARBARA A PETERSEN | BARBARA A PETERSEN | 18 AMHERST ROAD | AMHERST MA 01002-9628 | | | | | |
| KATHLEEN R PETERSEN | KATHLEEN R PETERSEN | 134 LOCKWOOD RD | RIVERSIDE CT 06878-1907 | | | | | |
| AUDREY E BIANCO | AUDREY E BIANCO | 5701 MONTVIEW BLVD | DENVER CO 80207-3911 | | | | | |
| GLADYS H PETERSON | GLADYS H PETERSON | 831 TILDEN DR | LODI CA 95242-3717 | | | | | |
| VIVIAN L PETERSON | VIVIAN L PETERSON | 826 HILLCREST RD | RIDGEWOOD NJ 07450-1130 | | | | | |
| JOE N PETET | JOE N PETET | 502 KONSTANTY CIR | AUSTIN TX 78746 | | | | | |
| JOHN PETROU & BEBE PETROU JT TEN | JOHN PETROU & | BEBE PETROU JT TEN | 82 MARMION WAY | ROCKPORT MA 01966-1926 | | | | |
| JOHN D PETTER | JOHN D PETTER | 8400 OLD MELONES | DAM ROAD 21 | JAMESTOWN CA 95327 | | | | |
| DEBORAH L BIANCO | DEBORAH L BIANCO | 5701 MONTVIEW BLVD | DENVER CO 80207-3911 | | | | | |
| MARVIN A PEUGH JR | MARVIN A PEUGH JR | PO BOX 363 | CONCORD GA 30206-0363 | | | | | |
| KENNETH E PFEIFFER | KENNETH E PFEIFFER | 4404 ANDES DR | FAIRFAX VA 22030-5388 | | | | | |
| KENNETH W PFEIFFER | KENNETH W PFEIFFER | 4404 ANDES DR | FAIRFAX VA 22030-5388 | | | | | |
| PHARAOH C THOMPSON FOUNDATION | PHARAOH C THOMPSON | FOUNDATION | 314 SO 11TH ST | MCALLEN TX 78501-4815 | | | | |
| WILLIAM C PHELPS JR CUST JOY ELAINE PHELPS UGMA TX | WILLIAM C PHELPS JR | CUST JOY ELAINE PHELPS UGMA TX | C O WM PHELPS JEWELER | 4380 N GULF SHORE BLVD 814 | NAPLES FL 34103-2666 | | | |
| MICHAEL PHILIPS | MICHAEL PHILIPS | 20212 NW 39TH CT | MIAMI FL 33055-1325 | | | | | |
| DIANA L PHILLIPS | DIANA L PHILLIPS | 150 COLD BRANCH RD SE | P O BOX 3968 | EATONTON GA 31024 | | | | |
| LISA A BIANCO | LISA A BIANCO | 5701 MONTVIEW BLVD | DENVER CO 80207-3911 | | | | | |
| JAMES R PHILLIPS | JAMES R PHILLIPS | 3300 CALHOUN RD NE | ROME GA 30161-9608 | | | | | |
| JANET L PHILLIPS | JANET L PHILLIPS | 213 CANAL RIDGE | BYHALIA MS 38611-8843 | | | | | |
| LORI A PHILLIPS | LORI A PHILLIPS | 124 AUSTIN CT | WATSONVILLE CA 95076-2696 | | | | | |
| STUART Y PHILLIPS | STUART Y PHILLIPS | 919 FORESTWAY DR | GLENCOE IL 60022-1400 | | | | | |
| WILLIAM GRADY PHILLIPS | WILLIAM GRADY PHILLIPS | 255 HICKORY FLAT DR | ADAMSVILLE TN 38310-4773 | | | | | |
| MARSHALL PHILYAW | MARSHALL PHILYAW | 1405 BEVERLY DR | ROUND LAKE BEACH IL 60073- | | | | | |
| ELVIN PHIPPS | ELVIN PHIPPS | 939 LINDSEY ST | DIBOLL TX 75941-1512 | | | | | |
| HATTIE M PHIPPS | HATTIE M PHIPPS | 939 LINDSEY ST | DIBOLL TX 75941-1512 | | | | | |
| ROBIN FRITSCH PICKETT | ROBIN FRITSCH PICKETT | 304 HIGHLAND CT | LEWISVILLE TX 75077-3045 | | | | | |
| BARBARA A PICOU | BARBARA A PICOU | PO BOX 335 | ETOILE TX 75944-0335 | | | | | |
| GEORGE ROBERT PIERCE | GEORGE ROBERT PIERCE | PO BOX 1068 | DELTAVILLE VA 23043-1068 | | | | | |
| WILLIAM A BIANCO | WILLIAM A BIANCO | 5701 MONTVIEW BLVD | DENVER CO 80207-3911 | | | | | |
| ROSELENE E PIERCE | ROSELENE E PIERCE | 5384 BLACKHAWK DR | DANVILLE CA 94506-6001 | | | | | |
| JOHN K PIERRET | JOHN K PIERRET | 4239 BRIARGROVE | DALLAS TX 75287-6604 | | | | | |
| KATHARINA PIETRASZEK | KATHARINA PIETRASZEK | 16 ROSCOE AVENUE | MADISON NJ 07940-2418 | | | | | |
| CHRISTOPHER PINCHIAROLI | CHRISTOPHER PINCHIAROLI | 440 WESTLAKE DRIVE | VALHALLA NY 10595-1023 | | | | | |
| SUSAN DENISE PINKHAM | SUSAN DENISE PINKHAM | 6001 16TH AVE | SACRAMENTO CA 95820-3217 | | | | | |
| JESUS A PINON | JESUS A PINON | 13648 DANBROOK DR | WHITTIER CA 90605-2404 | | | | | |
| WELLMAN CHARLES PIRKEY | WELLMAN CHARLES PIRKEY | 316 LAWYERS RD | VIENNA VA 22180-4169 | | | | | |
| JUDITH C PITLYK SUCCESSOR TR UA 04/03/91 LEONARD V PITLYK TRUST | JUDITH C PITLYK SUCCESSOR | TR UA 04/03/91 | LEONARD V PITLYK TRUST | 6 SINGING PINES | FLORISSANT MO 63033-6709 | | | |
| ERNEST LANE PITTMAN | ERNEST LANE PITTMAN | 17611 OLYMPIC PARK LN | HUMBLE TX 77346-3719 | | | | | |
| MAURICE PITZER JR | MAURICE PITZER JR | 859 BRYSONIA WENKSVILLE | BIGLERVILLE PA 17307-9637 | | | | | |
| DONNA AINSWORTH | DONNA AINSWORTH | 11 BUTTERCUP LN | SHELTON CT 06484-5723 | | | | | |
| SAM PIZZARELLO | SAM PIZZARELLO | 10 WINDY KNLS | GREENWICH CT 06831-5117 | | | | | |
| JANET E PIZZIE | JANET E PIZZIE | 17076 LEXINGTON DR | CONROE TX 77385-4729 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| BARBARA PLACKER | BARBARA PLACKER | PO BOX 567 | TENNESSEE COLONY TX 75861-0567 | | | | | |
| WILHELMENIA H PLESS | WILHELMENIA H PLESS | 3719 PARTRIDGE DR | MACON GA 31204-4927 | | | | | |
| HUBERT P BICKLEY | HUBERT P BICKLEY | 10897 MACON HWY | TALBOTTON GA 31827-6943 | | | | | |
| BETH B PLUMMER | BETH B PLUMMER | 1037 OLD RIVER RD SW | ROME GA 30165-6738 | | | | | |
| DENISE PODRAZA | DENISE PODRAZA | 13 HEMLOCK RD | CARMEL NY 10512-3904 | | | | | |
| HELEN R POKLADNIK | HELEN R POKLADNIK | 10418 VISTADALE DR | DALLAS TX 75238-1631 | | | | | |
| MARY E POKORNY & REBECCA A REICHMAN JT TEN | MARY E POKORNY & | REBECCA A REICHMAN JT TEN | PO BOX 213 | PIEDMONT MO 63957 | | | | |
| LLOYD R POLESELLI & GLORIA J POLESELLI TR UA 03/31/95 LLOYD R POLESELLI & GLORIA J POLESELLI 1995 | LLOYD R POLESELLI & | GLORIA J POLESELLI | TR UA 03/31/95 LLOYD R POLESELLI & | GLORIA J POLESELLI 1995 | TRUST | 2531 HOLLAND STREET | SAN MATEO CA 94403-1636 | |
| KEITH J BICKLEY & CAROL A BICKLEY JT | KEITH J BICKLEY & | CAROL A BICKLEY JT TEN | 1944 CHEYENNE WAY | STOCKTON CA 95209-1317 | | | | |
| WILLIE J POLICE | WILLIE J POLICE | 2021 BANYAN LN | WEST PALM BCH FL 33415- | | | | | |
| LOIS C POLINSKY CUST JAMES E POLINSKY UGMA MN | LOIS C POLINSKY | CUST JAMES E POLINSKY UGMA MN | 14010 EXCELSIOR BLVD | MINNETONKA MN 55345 | | | | |
| CATHERINE I POLK & KATHLEEN R WILLIAMS JT TEN | CATHERINE I POLK & | KATHLEEN R WILLIAMS JT TEN | 709 S 18TH ST | WEST MEMPHIS AR 72301-5701 | | | | |
| MARY ELLEN POLLINA | MARY ELLEN POLLINA | 2 WO BAUER LN O | ORANGEBURG NY 10962-1016 | | | | | |
| SUSAN POLLOCK | SUSAN POLLOCK | 134 SOUTH ST | MIDDLETOWN NY 10940-6407 | | | | | |
| DOMINGO R POMPA | DOMINGO R POMPA | PO BOX 694 | KYLE TX 78640-0694 | | | | | |
| BOBBIE J POOLE | BOBBIE J POOLE | C/O BOBBIE J PARKER | 8924 AUTUMNBROOKE WAY | MONTGOMERY AL 36117- | | | | |
| FREDDIE W POOLE | FREDDIE W POOLE | 205 HUNTERS RD | HOPKINS SC 29061-9185 | | | | | |
| JONNETTA POOLE | JONNETTA POOLE | 4320 FIREBRICK LANE | DALLAS TX 75287-5137 | | | | | |
| C Z Z POPE JR | C Z Z POPE JR | 465 HARTMAN RD | SILSBEE TX 77656-5207 | | | | | |
| VICTOR C POPP | VICTOR C POPP | 4206 NE 17TH TER | GAINESVILLE FL 32609 | | | | | |
| J YVONNE PORTER | J YVONNE PORTER | 15646 S CORNELL | DOLTON IL 60419-3022 | | | | | |
| JERALD C PORTER | JERALD C PORTER | 908 N HENDRIX AVE | DIBOLL TX 75941-1207 | | | | | |
| LANCE PORTER | LANCE PORTER | 29 GROTON SCHOOL RD | AYER MA 01432-1065 | | | | | |
| ROBERT PORTER | ROBERT PORTER | 986 NORWICH NL TPKE | UNCASVILLE CT 06382 | | | | | |
| JAMES PORTERFIELD | JAMES PORTERFIELD | 190 SUMTER 22 | LIVINGSTON AL 35470-3538 | | | | | |
| FLORION A BIELECKI JR | FLORION A BIELECKI JR | PO BOX 913 | EVADALE TX 77615-0913 | | | | | |
| CHARLES J PORTWOOD | CHARLES J PORTWOOD | 3701 CHAMPIONS DR | LUFKIN TX 75901 | | | | | |
| VIRGINIA GAIL PORTWOOD | VIRGINIA GAIL PORTWOOD | PO BOX 130055 | TYLER TX 75713-0055 | | | | | |
| WILLIAM G POTTER | WILLIAM G POTTER | 4602 CR 650 | RYE CO 81069-8937 | | | | | |
| MAGGIE POUCHER | MAGGIE POUCHER | 1289 FOREST GLEN DR S | WINNETKA IL 60093-1427 | | | | | |
| DOSS F POWELL | DOSS F POWELL | 8603 ETHANS GLEN TERRACE | JACKSONVILLE FL 32256 | | | | | |
| JERRY D POWELL | JERRY D POWELL | 726 S WALKER DR | ANGLETON TX 77515-4861 | | | | | |
| GEORGE B BIELSKI | GEORGE B BIELSKI | 2000 HASSELL RD APT 209 | HOFFMAN EST IL 60169 | | | | | |
| JOHN R POWELL | JOHN R POWELL | 3143 HAWKS HILL LN | KEEDYSVILLE MD 21756-1813 | | | | | |
| NORRIS POWELL | NORRIS POWELL | 3638 N KINNEAR AVE | INDIANAPOLIS IN 46218-1041 | | | | | |
| ERNEST F BIERSCHENK | ERNEST F BIERSCHENK | PO BOX 1928 | EDMOND OK 73083-1928 | | | | | |
| ODIS POWELL | ODIS POWELL | 2907 LEE RD 391 | OPELIKA AL 36804-8585 | | | | | |
| SANDRA K POWELL | SANDRA K POWELL | 749 LEE ROAD 672 | AUBURN AL 36832-9016 | | | | | |
| VINCENT O POWELL | VINCENT O POWELL | 1932 PINNACLE DR | AURORA IL 60502-8661 | | | | | |
| ROYCE C POWERS | ROYCE C POWERS | PO BOX 574 | JAMESTOWN CA 95327-0574 | | | | | |
| BRENDA J PRESLEY | BRENDA J PRESLEY | 194 WHITE OAK CIRCLE | TRINITY TX 75862-4764 | | | | | |
| RICHARD KEITH PRESLEY | RICHARD KEITH PRESLEY | 264 LEE RD | CEDARTOWN GA 30125-5964 | | | | | |
| RUTH A PRESLEY | RUTH A PRESLEY | 110 1120 N MONTICELLO | CHICAGO IL 60651-3918 | | | | | |
| ROSEMARIE O PREVILL CUST GEORGE PREVILL JR UGMA NJ | ROSEMARIE O PREVILL | CUST GEORGE PREVILL JR UGMA NJ | 449 RICHMOND AVE | MAPLEWOOD NJ 07040-1415 | | | | |
| BERNADINE KAY PRICE | BERNADINE KAY PRICE | 4707 BETH ANN DR | INDIANAPOLIS IN 46221-3421 | | | | | |
| LARNELL PRICE | LARNELL PRICE | 910 ELM ST | SAN AUGUSTINE TX 75972- | | | | | |
| WILLIAM K BIGELOW JR | WILLIAM K BIGELOW JR | 1 PARK LN | MADISON NJ 07940-2714 | | | | | |
| THEODORE C PRICE | THEODORE C PRICE | 3602 EATON DR | UPPR MARLBORO MD 20772 | | | | | |
| WENDELL L PRICE | WENDELL L PRICE | 2297 BURNS ST | SOUTHSIDE AL 35907-7750 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A PRIDGEN | JOSEPH A PRIDGEN | 105 NETTLES DR | MONROEVILLE AL 36460-1257 | | | | | |
| LESTER PRIESKORN | LESTER PRIESKORN | 8247 BAYPOINTE DR | BRIGHTON MI 48114 | | | | | |
| PAUL J PRIOK | PAUL J PRIOK | 3415 STANFORD | DALLAS TX 75225-7619 | | | | | |
| MARIE PRIOR | MARIE PRIOR | 108 LAWN TERRACE 1F | MAMARONECK NY 10543 | | | | | |
| EVAN PRITZ | EVAN PRITZ | 8365 SHOE OVERLOOK DR | FISHERS IN 46038-1085 | | | | | |
| ADJUSTMENT ACCOUNT | ADJUSTMENT ACCOUNT | ATTN SHARE PROOF | 525 WASHINGTON BLVD | SUITE 4664 | JERSEY CITY NJ 07310-1606 | | | |
| FRACTIONAL SHARE ACCOUNT | FRACTIONAL SHARE ACCOUNT | ATTN SHARE PROOF | 525 WASHINGTON BLVD | SUITE 4664 | JERSEY CITY NJ 07310-1606 | | | |
| GERALD D PROPST | GERALD D PROPST | 48 NEALE DR | CRYSTAL CITY MO 63019-1804 | | | | | |
| L WAYNE PROUSE | L WAYNE PROUSE | 27 ENCHANTED OAKS | ORANGE TX 77630-3028 | | | | | |
| RONALD H PROVARD & ALICE M PROVARD JT TEN | RONALD H PROVARD & | ALICE M PROVARD JT TEN | 4226 WALTERS HATCHERY RD | YORK PA 17404-8862 | | | | |
| CHARLES R PRUITT | CHARLES R PRUITT | 246 CHARLES RD | LUFKIN TX 75901-2157 | | | | | |
| JOANN PRUITT | JOANN PRUITT | 6021 WESTWOOD DR | AMARILLO TX 79124-1208 | | | | | |
| JEAROLD A BIGGS | JEAROLD A BIGGS | 19408 S HWY 170 | WEST FORK AR 72774-2889 | | | | | |
| KEN PRZYBYLO | KEN PRZYBYLO | 630 N VIEW ST | HINCKLEY IL 60520-9352 | | | | | |
| PUERTO RICO INDUSTRIAL DEVELOPMENT | PUERTO RICO INDUSTRIAL | DEVELOPMENT CO | ATT V P OF FINANCE | PO BOX 362350 | SAN JUAN 00936 2350 | PUERTO RICO | | |
| VANCE R PURTELL | VANCE R PURTELL | BOX 569 | HEMPHILL TX 75948-0569 | | | | | |
| RUDOLPH A PYATT JR | RUDOLPH A PYATT JR | 403 RIVERWOOD ROAD | OXON HILL MD 20744-5548 | | | | | |
| DONALD MARION PYBURN | DONALD MARION PYBURN | 3407 OLD KOUNTZE ROAD | SILSBEE TX 77656-6922 | | | | | |
| FRANCES BAXTER QUARTON TR UA 07/31/70 GARDNER C QUARTON MARITAL TRUST | FRANCES BAXTER QUARTON | TR UA 07/31/70 GARDNER C | QUARTON MARITAL TRUST | PO BOX 7063 | ANN ARBOR MI 48107-7063 | | | |
| FRANCES BAXTER QUARTON TR UA 07/31/70 GARDNER C QUARTON TRUST | FRANCES BAXTER QUARTON | TR UA 07/31/70 GARDNER C | QUARTON TRUST | BOX 7063 | ANN ARBOR MI 48107-7063 | | | |
| GARDNER C QUARTON TR UA 07/31/70 GARDNER C QUARTON | GARDNER C QUARTON | TR UA 07/31/70 GARDNER C | QUARTON | BOX 7063 | ANN ARBOR MI 48107-7063 | | | |
| GARDNER C QUARTON TR LIVING TRUST 07/31/70 U-A GARDNER C QUARTON | GARDNER C QUARTON | TR LIVING TRUST 07/31/70 | U-A GARDNER C QUARTON | BOX 7063 | ANN ARBOR MI 48107-7063 | | | |
| PAULINE BIGGS | PAULINE BIGGS | 221 WINDMERE DRIVE | PADUCAH KY 42001-5986 | | | | | |
| QUASAR CAPITAL PARTNERSHIP | QUASAR CAPITAL | C/O BRAD SCOTT PARTNER | 5811 WATERVIEW DR | ARLINGTON TX 76016-1514 | | | | |
| KENNETH QUAVE | KENNETH QUAVE | RTI BOX 217 | CALL TX 75933-0217 | | | | | |
| RICHARD A QUIJALVO & CAROLYN N QUIJALVO JT TEN | RICHARD A QUIJALVO & | CAROLYN N QUIJALVO JT TEN | 4301 PINEHURST CIR | STOCKTON CA 95219-1885 | | | | |
| JANET LOUISE QUINLAN | JANET LOUISE QUINLAN | 364 NORTH DR | RANTOUL IL 61866-1103 | | | | | |
| GARRY R QUINN | GARRY R QUINN | 4817 BROAD BROOK DR | BETHESDA MD 20814-3905 | | | | | |
| JOHN QUIRT | JOHN QUIRT | 4709 CORDOBA WAY | OCEANSIDE CA 92056-5109 | | | | | |
| WILLIAM A RAASCH | WILLIAM A RAASCH | 5780 N CALICO DR | BEVERLY HILLS FL 34465 | | | | | |
| ETHEL RADER | ETHEL RADER | 1061 MENDENHALL COVE | MEMPHIS TN 38122-1859 | | | | | |
| JOHN R RADZIK | JOHN R RADZIK | 6050 PODUNK RD | TRUMANSBURG NY 14886-9743 | | | | | |
| ELIZABETH J RAGG TR UA 10/22/94 THE ELIZABETH J RAGG TRUST | ELIZABETH J RAGG | TR UA 10/22/94 THE ELIZABETH J | RAGG TRUST | 21700 WHITTLESAY LN | ROCKY RIVER OH 44116-2164 | | | |
| DAVID J BILLEK | DAVID J BILLEK | 28832 WINTHROP CIR | BONITA SPRINGS FL 34134- | | | | | |
| KENNETH RAINBOLT | KENNETH RAINBOLT | PO BOX 1213 | ELIZABETHTON TN 37644-1213 | | | | | |
| ROBERT S RAINE | ROBERT S RAINE | 5121 MUSTANG TRAIL | PLANO TX 75093-5029 | | | | | |
| STEPHEN D RAINEY | STEPHEN D RAINEY | 203 NOVEMBER DRIVE | DURHAM NC 27712-2438 | | | | | |
| LUCIEN RAJOTTE & CLAUDIA RAJOTTE JT | LUCIEN RAJOTTE & | CLAUDIA RAJOTTE JT TEN | 66 INTERVALE RD | BRISTOL CT 06010-0312 | | | | |
| LINDA BILLINGSLEY | LINDA BILLINGSLEY | 6728 DAPPER DR | MCKINNEY TX 75070-9539 | | | | | |
| MOONYEEN A RALSTON | MOONYEEN A RALSTON | 160 E PALMER AVE | SCHENECTADY NY 12303-2513 | | | | | |
| BALBINA RAMIREZ & LARRY RAMIREZ & TONY RAMIREZ JT TEN | BALBINA RAMIREZ & | LARRY RAMIREZ & | TONY RAMIREZ JT TEN | 2826 ADMIRAL DR | STOCKTON CA 95209-1660 | | | |
| RIGOBERTO RAMIREZ | RIGOBERTO RAMIREZ | 11769 CONCORD CT | CHINO CA 91710-1694 | | | | | |
| EDWARD RAMOS | EDWARD RAMOS | 8609 BLACK CREEK BLVD | ORLANDO FL 32829-8766 | | | | | |
| JOHNNY RAMOS | JOHNNY RAMOS | PO BOX 185 | KYLE TX 78640-0185 | | | | | |
| VICTOR RAMOS | VICTOR RAMOS | 644 SAN ANSELMO AVE | COLTON CA 92324-6858 | | | | | |
| PATRICK L BINIEK | PATRICK L BINIEK | 132 N GARFIELD RD | STERLING VA 20164-2604 | | | | | |
| ELIZABETH ANNE RAMSEY | ELIZABETH ANNE RAMSEY | 2603 HOWARD GROVE RD | DAVIDSONVILLE MD 21035- | | | | | |
| J HELEN RAMSEY | J HELEN RAMSEY | 905 HIDDEN VALLEY | CARTHAGE TX 75633-1344 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| PAULINE RAMSEY | PAULINE RAMSEY | 75 CAROLINA WAY | SANFORD NC 27332 | | | | | |
| R H RAMSEY | R H RAMSEY | 3198 HIGHWAY 48 | HOLDENVILLE OK 74848-1619 | | | | | |
| CHARLES L RAND JR | CHARLES L RAND JR | PO BOX 7117 | MONROE LA 71211-7117 | | | | | |
| JAMES RANDALL | JAMES RANDALL | 365 WASHINGTON AVE | BROOKLYN NY 11238-1109 | | | | | |
| ROBERT RANDALL | ROBERT RANDALL | 9054 26TH AVE | KENOSHA WI 53143-6614 | | | | | |
| THEODORE PAUL RANDALL JR | THEODORE PAUL RANDALL JR | PO BOX 116 | ODEAN VIEW DE 19970-0116 | | | | | |
| EVELYN T RANDEGGER | EVELYN T RANDEGGER | 243 MACY RD | BRIARCLIFF MANOR NY 10510- | | | | | |
| TERRY CARL RANDOLPH | TERRY CARL RANDOLPH | 1506 LINDSEY LN W | UNIT A | CLEBURNE TX 76033-6574 | | | | |
| BAKTHAVATHSALAM RANGANATHAN | BAKTHAVATHSALAM RANGANATHAN | 1358 S HIGHLAND ST | MEMPHIS TN 38111-5146 | | | | | |
| JEAN M RANKIN | JEAN M RANKIN | 1001 ESTATES DR | KENNEDALE TX 76060-6016 | | | | | |
| JIMMY D RANKIN | JIMMY D RANKIN | 2806 N COUNTRY CLUB RD | DUNCAN OK 73533-1159 | | | | | |
| WILLIAM H RANKIN | WILLIAM H RANKIN | 11664 NW LAKE MYSTIC DUGGAR RD | BRISTOL FL 32321-3928 | | | | | |
| MICHAEL V BINTLIFF | MICHAEL V BINTLIFF | 219 MUSCADINE CIR | LUFKIN TX 75904-5005 | | | | | |
| JOHN BURT RASCO & JAN RASCO JT TEN | JOHN BURT RASCO & | JAN RASCO JT TEN | 14 TANGLE BRUSH DR | THE WOODLANDS TX 77381- | | | | |
| RICHARD A RASINSKI | RICHARD A RASINSKI | 1954 EASTFIELD RD | BALTIMORE MD 21222-3152 | | | | | |
| MILFORD L RATCLIFF | MILFORD L RATCLIFF | 630 DOGWOOD DR | JASPER TX 75951-5542 | | | | | |
| ELIZABETH RATHBUN | ELIZABETH RATHBUN | 649 KEELO RD | LAS CRUCES NM 88007-7338 | | | | | |
| LINDA L RATLIFF | LINDA L RATLIFF | 156 LANCEWOOD CIRCLE | LUFKIN TX 75904-6814 | | | | | |
| MILDRED A RATNER & PAUL RATNER JT TEN | MILDRED A RATNER & | PAUL RATNER JT TEN | 3206 HILLCREEK COURT | PROSPECT KY 40059-8169 | | | | |
| DON BIRCHFIELD | DON BIRCHFIELD | PO BOX 115 | HAMPTON TN 37658-0115 | | | | | |
| DAVID E RAUHOFF | DAVID E RAUHOFF | 4544 LARGO CANTATA ST | LAS VEGAS NV 89135-3500 | | | | | |
| PHILIP A RAUTH JR CUST LESLYE L RAUTH UGMA PA | PHILIP A RAUTH JR | CUST LESLYE L RAUTH UGMA PA | 3416 NEBRASKA ST | SIOUX CITY IA 51104-2648 | | | | |
| HARVEY RAVNER | HARVEY RAVNER | STE 408 | 1220 BROADWAY | NEW YORK NY 10001-4312 | | | | |
| LINDA T RAWLINGS | LINDA T RAWLINGS | 104 ULCER HOLLOW RD | WAVERLY TN 37185-1444 | | | | | |
| J W RAY | J W RAY | 1812 CAMERON ST | LAS VEGAS NV 89102-3513 | | | | | |
| KEITH B RAY | KEITH B RAY | 1514 OLD RUDY RD | ALMA AR 72921-8001 | | | | | |
| TONI ANN BIRD | TONI ANN BIRD | 212 EDEN VIEW DR | BIRMINGHAM AL 35244-4121 | | | | | |
| MONTY G RAY | MONTY G RAY | 258 SILVERCREEK DR | SANTEE CA 92071-6911 | | | | | |
| RICHARD R RAY | RICHARD R RAY | 989 BOX CAR RD | LUFKIN TX 75904-7327 | | | | | |
| WILLIAM L RAY | WILLIAM L RAY | 5753 HINDS RD | OAKDALE CA 95361-2208 | | | | | |
| TOM S RAZMUS | TOM S RAZMUS | 607 PARK ST | GEORGETOWN IL 61846-1447 | | | | | |
| LISA M RAZO | LISA M RAZO | 13409 PARISE DR | LA MIRADA CA 90638-2813 | | | | | |
| CAROL REA | CAROL REA | 21224 95TH AVE W | EDMONDS WA 98020-3314 | | | | | |
| RONALD J READ | RONALD J READ | 154 SPRUCE ST | BRATTLEBORO VT 05301-6110 | | | | | |
| WILLIAM WADE REARDEN JR | WILLIAM WADE REARDEN JR | 11918 AUTUMNWOOD LANE | FORT WA MD 20744-6062 | | | | | |
| KATHLEEN REDA | KATHLEEN REDA | TAMARACK RD | NEWTOWN CT 06470 | | | | | |
| BILLY REDDING CUST AMY KATHLEEN REDDING UGMA TX | BILLY REDDING | CUST AMY KATHLEEN REDDING UGMA TX | 434 BARKWOOD DR | BROOKELAND TX 75931 | | | | |
| BILLY B REDDING CUST BILLY BYRON REDDING JR UGMA TX | BILLY B REDDING | CUST BILLY BYRON REDDING JR UGMA TX | 434 BARKWOOD DRIVE | BROOKELAND TX 75931 | | | | |
| HELENE E REDELL | HELENE E REDELL | 71 HORTON RD | VALLEY STREAM NY 11581- | | | | | |
| LEAH B REDISH | LEAH B REDISH | 444 SUGARTREE LANE | INDIANAPOLIS IN 46260-1775 | | | | | |
| ELEANOR REDMOND | ELEANOR REDMOND | 13133 AVE O | CHICAGO IL 60633-1311 | | | | | |
| BEULAS REED | BEULAS REED | BOX 232 | BUNA TX 77612-0232 | | | | | |
| DONALD L REED | DONALD L REED | 5507 MANSOUR AVE #B | ALEXANDRIA LA 71302-2453 | | | | | |
| LEONARD A REED | LEONARD A REED | 510 LUSTER AVE | MADISON WI 53704-1518 | | | | | |
| TIMOTHY BRYAN REED | TIMOTHY BRYAN REED | 135 GREENWOOD AVE | ELKIN NC 28621-2805 | | | | | |
| DENNIS A REESE | DENNIS A REESE | 1640 LOZANO DR | VIENNA VA 22182-1948 | | | | | |
| JESSIE REESE | JESSIE REESE | 4300 WELLING AVE | CHARLOTTE NC 28208-2119 | | | | | |
| RAY REESE | RAY REESE | BOX 116 | JEFFERSONVILLE GA 31044- | | | | | |
| DOROTHY G BIRDWELL | DOROTHY G BIRDWELL | PO BOX 677 | PINELAND TX 75968-0677 | | | | | |
| HERSHEL C REEVES & JOY B REEVES TR UA 10/16/97 REEVES FAMILY TRUST | HERSHEL C REEVES & | JOY B REEVES | TR UA 10/16/97 REEVES FAMILY TRUST | 19 AMPOLLA LANE | HOT SPRINGS VILLAGE AR | 71909-4214 | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| IRENE REICHBACH | IRENE REICHBACH | 254 E 68TH ST APT 20F | NEW YORK NY 10021-6016 | | | | | |
| JAMES REID | JAMES REID | 2107 HUBERT | MEMPHIS TN 38108-2212 | | | | | |
| NANCY REIL | NANCY REIL | 3430 BAYBERRY DR | NORTHBROOK IL 60062-2217 | | | | | |
| HERBERT A REINER | HERBERT A REINER | 534 TATUM PLACE | HEATH TX 75087 | | | | | |
| PATRICIA L REINHOLD | PATRICIA L REINHOLD | 4616 ROSWELL RD APT Q 1 | ATLANTA GA 30342-3037 | | | | | |
| D J REM | D J REM | 4877 IRISH LN | FITCHBURG WI 53711-5615 | | | | | |
| HAROLD R BIRDWELL | HAROLD R BIRDWELL | RTE 1 BOX 426 | SAN AUGUSTINE TX 75972- | | | | | |
| KATHLEEN L RENT | KATHLEEN L RENT | 4173 BAYWOOD DRIVE S E | GRAND RAPIDS MI 49546-2213 | | | | | |
| RAYMOND RESSEGUIE | RAYMOND RESSEGUIE | 21 MAIN | DOUGLAS MI 49406 | | | | | |
| GRADY B REX | GRADY B REX | 2310 WHEELER AVE | CHATTANOOGA TN 37406-3858 | | | | | |
| FELICIANO REYES | FELICIANO REYES | RT 2 BOX 192 | DIBOLL TX 75941-9633 | | | | | |
| EPIFANIO REYNA | EPIFANIO REYNA | 306 OFFICE ST | DIBOLL TX 75941-2020 | | | | | |
| RAYMOND A BIRMINGHAM & JOAN BIRMINGHAM JT TEN | RAYMOND A BIRMINGHAM & | JOAN BIRMINGHAM JT TEN | 7255 INNISFREE LN | DUBLIN OH 43017-2632 | | | | |
| JESUS G REYNA | JESUS G REYNA | 306 OFFICE ST | DIBOLL TX 75941-2020 | | | | | |
| CARMEN REYNOLDS | CARMEN REYNOLDS | 952 LAKE CLUB DRIVE | ROCK HILL SC 29732-8605 | | | | | |
| DOUGLAS V REYNOLDS | DOUGLAS V REYNOLDS | BOX 4040 | HUNTINGTON WV 25729-4040 | | | | | |
| GEORGE L REYNOLDS | GEORGE L REYNOLDS | C O CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| LEIGH COCHRAN REYNOLDS | LEIGH COCHRAN REYNOLDS | 4397 W TAWANNAH CR | HOKES BLUFF AL 35903-7424 | | | | | |
| LINDA K REYNOLDS | LINDA K REYNOLDS | 5228 MAPLE DR | MISSION KS 66202-1826 | | | | | |
| M JOHN REYNOLDS | M JOHN REYNOLDS | 5900 N 9TH ST | ARLINGTON VA 22205-1402 | | | | | |
| ALICE BISCAIA & ERNIE N BISCAIA JT TEN | ALICE BISCAIA & | ERNIE N BISCAIA JT TEN | 3256 LAKESHORE COURT | STOCKTON CA 95219-5492 | | | | |
| WILLIE REYNOLDS JR | WILLIE REYNOLDS JR | 107 DORNACH CT | STEPHENS CITY VA 22655-2337 | | | | | |
| JAMES A RHODERICK | JAMES A RHODERICK | 1104 WALTON DR | PLAINFIELD IN 46168-2244 | | | | | |
| JAMES J RHODES | JAMES J RHODES | 6401 WESTCHESTER CIRCLE | RICHMOND VA 23225-1838 | | | | | |
| JOHN T RHOTON | JOHN T RHOTON | 5350 CHURCHMAN AVE | APT 317 | INDIANAPOLIS IN 46203- | | | | |
| HAROLD E RICE | HAROLD E RICE | 67 HENTON DR | ROME GA 30161-9661 | | | | | |
| KAREN APRIL RICE CUST KENNA SUZANNE RICE UGMA NC | KAREN APRIL RICE | CUST KENNA SUZANNE RICE UGMA NC | 1306 STEVENS ST | SALEM VA 24153 | | | | |
| RANDALL RICE | RANDALL RICE | 24620 WHISPERING WHEAT | CARY IL 60013-2314 | | | | | |
| RICHARD L RICE | RICHARD L RICE | PO BOX 418 | WHITEHOUSE TX 75791-0418 | | | | | |
| RUSSELL RICH | RUSSELL RICH | 3215 GAINESVILLE ST SE | WASHINGTON DC 20020-1455 | | | | | |
| LUCILLE K RICHARDS | LUCILLE K RICHARDS | PO BOX 270 | WESTMONT IL 60559-0270 | | | | | |
| BURL R RICHARDSON | BURL R RICHARDSON | 1481 DAVISVILLE RD | LUFKIN TX 75901-7583 | | | | | |
| RON L RICHARDSON TR UA 01/09/96 CAROLYN RICHARDSON REVOCABLE TRUST | RON L RICHARDSON | TR UA 01/09/96 CAROLYN | RICHARDSON REVOCABLE TRUST | 1440 W ELKHORN DR | STOCKTON CA 95209 | | | |
| E RICHARDSON | E RICHARDSON | 108 WINNIE CIR | SILSBEE TX 77656-6317 | | | | | |
| CAROL LYNNE BISHOP | CAROL LYNNE BISHOP | 2609 EISENHOWER | AMES IA 50010-4411 | | | | | |
| JACK K RICHARDSON | JACK K RICHARDSON | 203 ENGLEWOOD DR | LUFKIN TX 75901-5841 | | | | | |
| MERRELL B RICHARDSON | MERRELL B RICHARDSON | 3010 KNOLL MANOR DR | KINGWOOD TX 77345-1333 | | | | | |
| MILVIA D RICHARDSON | MILVIA D RICHARDSON | 2429 S ROBERTSON AVE | TYLER TX 75701-6916 | | | | | |
| CHARLES ALLEN BISHOP | CHARLES ALLEN BISHOP | 1870 MACON HWY | WATKINSVILLE GA 30677-3537 | | | | | |
| JOHN L RICHERT JR & ANGELA C RICHERT JT TEN | JOHN L RICHERT JR & | ANGELA C RICHERT JT TEN | 306 W VAN BUREN ST | BERNE IN 46711-2156 | | | | |
| ELISE RICHMAN | ELISE RICHMAN | PO BOX 277 | ARDSLEY ON HUDSON NY 10503-0277 | | | | | |
| B J RICHMOND III | B J RICHMOND III | 6001 LAKEHURST DRIVE | ARLINGTON TX 76016-1022 | | | | | |
| EDMOND RICHMOND | EDMOND RICHMOND | 1605 DODGE AVE # 1 | EVANSTON IL 60201-3422 | | | | | |
| LYNN RICHTER | LYNN RICHTER | PO BOX 342 | BOERNE TX 78006-0342 | | | | | |
| ALFRED N RIDDLE | ALFRED N RIDDLE | 1583 PINEWOOD WAY | MILPITAS CA 95035-6742 | | | | | |
| J DOUGLAS RIDDLE II | J DOUGLAS RIDDLE II | 1665 BAINBRIDGE WAY | ROSWELL GA 30076-1678 | | | | | |
| R KRANNERT RIDDLE | R KRANNERT RIDDLE | BOX 9149 | SAVANNAH GA 31412-9149 | | | | | |
| GLADYS M RIEF | GLADYS M RIEF | PO BOX 264 | ESCALON CA 95320-0264 | | | | | |
| MARSHELL A RIEF & GLADYS M RIEF JT TEN | MARSHELL A RIEF & | GLADYS M RIEF JT TEN | PO BOX 264 | ESCALON CA 95320-0264 | | | | |
| RENO RIGHETTI & LINDA J RIGHETTI TR UA 04/01/02 RENO AND LINDA J RIGHETTI | RENO RIGHETTI & | LINDA J RIGHETTI | TR UA 04/01/02 RENO AND LINDA J | RIGHETTI TRUST | 405 EAST FARGO STREET | STOCKTON CA 95204-2017 | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| KATHY RIKE | KATHY RIKE | 30451 S BUSINESS 77 | SAN BENITO TX 78586-9325 | | | | | |
| BOBBY G RILEY | BOBBY G RILEY | 214 CR 4673 | ETOILE TX 75944-6116 | | | | | |
| KENNETH WILSON RILEY | KENNETH WILSON RILEY | 500 PAKIS ST APT 7C | HOT SPRINGS AR 77913 | | | | | |
| HARVEY G RIOS | HARVEY G RIOS | 1038 MOHR LN C | CONCORD CA 94518-4338 | | | | | |
| KENNETH LEE RIPKOWSKI SR | KENNETH LEE RIPKOWSKI SR | 3001 QUAIL TRAIL | JACKSONVILLE TX 75766-8851 | | | | | |
| HARRY RITTER | HARRY RITTER | 2900 SCHWIRIAN DR | ELIZABETH PA 15037-9550 | | | | | |
| WILLIAM KENT RITTERHOUSE | WILLIAM KENT RITTERHOUSE | 25 MEADOWLAND | UNIVERSAL CITY TX 78148- | | | | | |
| MARGOT L RITZ | MARGOT L RITZ | BOX 4186 | KETCHUM ID 83340-4186 | | | | | |
| BLANCA I RIVERA | BLANCA I RIVERA | CALLE MIRTO 3-H-26 LOMAS VERDES | BAYAMON PR 00956 | | | | | |
| REYNALDO L RIVERA | REYNALDO L RIVERA | 1504 VALINDA AVE | VALINDA CA 91744-1441 | | | | | |
| WANDA RIVERA | WANDA RIVERA | 1444 N KOLIN AVE | BSMT | CHICAGO IL 60651-1739 | | | | |
| JONATHAN B RIVLIN | JONATHAN B RIVLIN | 20 PILGRIM RUN | E BRUNSWICK NJ 08816-3236 | | | | | |
| EMMIT ROSS ROACH | EMMIT ROSS ROACH | RTE 1 | KENNARD TX 75847-9801 | | | | | |
| JONATHAN D ROACH CUST GRAYSON EDWARDS ROACH UTMA TX | JONATHAN D ROACH | CUST GRAYSON EDWARDS ROACH | UTMA TX | 3 MING TECK PARK 277371 | SINGAPORE | | | |
| KIM POTTER BIXLER | KIM POTTER BIXLER | 1300 S MILWAUKEE ST | DENVER CO 80210-2508 | | | | | |
| RILEY J ROACH | RILEY J ROACH | 507 PONDEROSA | LUFKIN TX 75901-6250 | | | | | |
| BURTON ROBBINS | BURTON ROBBINS | 62 JOSEPH ST | NEW HYDE PARK NY 11040- | | | | | |
| WILLIAM LEWIS ROBBINS | WILLIAM LEWIS ROBBINS | 111 CLARK ST | NEWTON CENTER MA 02459- | | | | | |
| ROBERT A SWENSON TR MAX HAYES PLUMBING & HEATING INC PENSION PLAN & TRUST UA 12/07/73 | ROBERT A SWENSON | TR MAX HAYES PLUMBING & | HEATING INC PENSION PLAN & | TRUST UA 12/07/73 | 4724 E CARMEN | FRESNO CA 93703-4501 | | |
| CHARLOTTE D BLACK | CHARLOTTE D BLACK | PO BOX 7 | SIKES LA 71473-0007 | | | | | |
| ROBERTS DE MICHELE INVESTMENT CLUB A PARTNERSHIP | ROBERTS DE MICHELE INVESTMENT | CLUB A PARTNERSHIP | C/O JOHN E ROBERTS PARTNER | 130 BROWN ROAD | SCARSDALE NY 10583-5660 | | | |
| MATTHEW D ROBERTS | MATTHEW D ROBERTS | 131 WILDWOOD AVE | MONTCLAIR NJ 07043-2212 | | | | | |
| MICHAEL ROBERTS | MICHAEL ROBERTS | 587 WATAUGA ROAD | WATAUGA TN 37694-3117 | | | | | |
| TROY D ROBERTS | TROY D ROBERTS | PO BOX 931 | HEMPHILL TX 75948-0931 | | | | | |
| LEDIA BLACK | LEDIA BLACK | 2401 OWENS 221 | DICKINSON TX 77539 | | | | | |
| RANDALL JOHN ROBERTSON | RANDALL JOHN ROBERTSON | 103 SCOTTDALE DR | JACKSON MS 39212-5905 | | | | | |
| TARA M ROBERTSON | TARA M ROBERTSON | 620 HEMBREE RD | ROSWELL GA 30076-1071 | | | | | |
| GEORGE S ROBEY JR | GEORGE S ROBEY JR | 8544 SW 65TH CT RD | OCALA FL 34476-6094 | | | | | |
| JAMES D ROBINS | JAMES D ROBINS | 3725 CANON AVE | OAKLAND CA 94602-2219 | | | | | |
| ALBERT L ROBINSON | ALBERT L ROBINSON | 42 TUCKERMAN ST NW | WASHINGTON DC 20011-1418 | | | | | |
| CATHERINE W ROBINSON CUST CATHERINE C ROBINSON UGMA TX | CATHERINE W ROBINSON | CUST CATHERINE C ROBINSON UGMA TX | 3622 INGLESIDE DR | DALLAS TX 75229 | | | | |
| CYNTHIA L ROBINSON | CYNTHIA L ROBINSON | 6618 HORSESHOE RD | CLINTON MD 20735-2537 | | | | | |
| DAVID C ROBINSON | DAVID C ROBINSON | 281 FAIRLAWN AVE | WEST HEMPSTEAD NY 11552- | | | | | |
| ELVIN E ROBINSON | ELVIN E ROBINSON | PO BOX 2209 | BUNA TX 77612-2209 | | | | | |
| JACKIE ROBINSON | JACKIE ROBINSON | APT 1126 | 821 US HIGHWAY 67 | MESQUITE TX 75150 | | | | |
| JEAN C ROBINSON CUST NICOLE HARDY ROBINSON UGMA IL | JEAN C ROBINSON | CUST NICOLE HARDY ROBINSON UGMA IL | 9210 S WINCHESTER AVE | CHICAGO IL 60620-5607 | | | | |
| JANE D ROBISON | JANE D ROBISON | 1638 WASHINGTON AVE | WILMETTE IL 60091-2419 | | | | | |
| ROBERT N ROBISON | ROBERT N ROBISON | 227 W BEAVER AVE | FORT MORGAN CO 80701-2301 | | | | | |
| LISA C ROCHELLE | LISA C ROCHELLE | PO BOX 241 | ADKINS TX 78101-0241 | | | | | |
| MICHAEL M ROCK & PEGGY L ROCK JT TEN | MICHAEL M ROCK & | PEGGY L ROCK JT TEN | 33740 N LAKE SHORE DR | GAGES LAKE IL 60030-1743 | | | | |
| HENRY J RODE II | HENRY J RODE II | 41 BEETHOVEN ST | BINGHAMTON NY 13905-4251 | | | | | |
| JUDITH A RODGERS | JUDITH A RODGERS | PO BOX 14 | VERNONIA OR 97064-0014 | | | | | |
| ROBERT E BLACK | ROBERT E BLACK | 8097 MORNINGSTAR | FRANKLIN OH 45005-4069 | | | | | |
| CARLOS G RODRIGUEZ | CARLOS G RODRIGUEZ | 16006 WINDERMERE | PFLUGERVILLE TX 78660-2432 | | | | | |
| MICHELLE RODRIGUEZ | MICHELLE RODRIGUEZ | 10006 LINDALE ST | BELLFLOWER CA 90706-3219 | | | | | |
| EVELYN A RODRIQUEZ | EVELYN A RODRIQUEZ | 1013 WILLOW | AUSTIN TX 78702-4238 | | | | | |
| JOHN D ROGERS CUST AHREN A ROGERS UGMA WI | JOHN D ROGERS | CUST AHREN A ROGERS UGMA WI | PO BOX 8122 | ST PAUL MN 55108-0122 | | | | |
| STEVEN BLACK | STEVEN BLACK | PO BOX 122 | MCKNIGHTSTOWN PA 17343- | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| DORIS P ROGERS | DORIS P ROGERS | PO BOX 993 | SILSBEE TX 77656-0993 | | | | | |
| JEAN E SCHNEIDER ROGERS | JEAN E SCHNEIDER ROGERS | 121 WOODLAND AVE | RUTHERFORD NJ 07070-2744 | | | | | |
| JESSICA C ROGERS | JESSICA C ROGERS | 1319 N 20TH STREET | BOISE ID 83702 | | | | | |
| THOMAS CLARK ROGERS III | THOMAS CLARK ROGERS III | 2982 VICTORIA CIRCLE | MACON GA 31204-1254 | | | | | |
| SHELLIE G MILFORD CUST TIMBRE G ROGERS UTMA WI | SHELLIE G MILFORD | CUST TIMBRE G ROGERS UTMA WI | 16745 TAHKODAH LK RD | CABLE WI 54821-4748 | | | | |
| JOHN D ROGERS CUST TIMBRE T ROGERS UGMA WI | JOHN D ROGERS | CUST TIMBRE T ROGERS UGMA WI | PO BOX 8122 | SAINT PAUL MN 55108-0122 | | | | |
| BETTY JO R SMITHERMAN TR UA 08/08/73 BILLY F ROGERSON TRUST | BETTY JO R SMITHERMAN | TR UA 08/08/73 BILLY F | ROGERSON TRUST | 55 E BROAD OAKS | HOUSTON TX 77056-1201 | | | |
| RONALD R ROGGENKAMP & JOYCE A ROGGENKAMP JT TEN | RONALD R ROGGENKAMP & | JOYCE A ROGGENKAMP JT TEN | 6241 GLENDALE ROAD | LINCOLN NE 68505-1646 | | | | |
| KATHLEEN M ROGUSZKA | KATHLEEN M ROGUSZKA | #106 | 3255 SOFT WATER LK DR NE | GRAND RAPIDS MI 49525- | | | | |
| JUNE M ROHNE | JUNE M ROHNE | 3132 SAN MARCUS | DALLAS TX 75228-3428 | | | | | |
| RICHARD A ROJKO | RICHARD A ROJKO | 17678 GREEN RAVINE RD | NEVADA CITY CA 95959 | | | | | |
| JANET M ROLEY | JANET M ROLEY | 12188 AMHERST DR | GULFPORT MS 39503-2880 | | | | | |
| BRUCE H ROMBOLI | BRUCE H ROMBOLI | 240 WINDJAMMER DR | SOUTHOLD NY 11971-2217 | | | | | |
| JOSEPH JOHN ROONEY | JOSEPH JOHN ROONEY | 710 WEYBRIDGE PL | ALPHARETTA GA 30022-8040 | | | | | |
| JOHN P ROSE | JOHN P ROSE | 11 WEBSTER HEIGHTS | GREEN BAY WI 54301-2327 | | | | | |
| SHANIN ROSE | SHANIN ROSE | 6454 N KIMBALL AVE | CHICAGO IL 60712-3814 | | | | | |
| EUGENE F BLACKWELL | EUGENE F BLACKWELL | 57214 HWY 1074 | BOGALUSA LA 70427-1383 | | | | | |
| CAROL ELAINE ROSENTHAL | CAROL ELAINE ROSENTHAL | 2740 BRYANT AVE | EVANSTON IL 60201-1610 | | | | | |
| STEPHANIE ROSENTHAL | STEPHANIE ROSENTHAL | 9711 44TH NE | SEATTLE WA 98115-2613 | | | | | |
| MARGARET ROSOFF | MARGARET ROSOFF | 140 ABERDEEN PARK | LONDON N5 2BA | UNITED KINGDOM | | | | |
| EARNEST BLAIR | EARNEST BLAIR | PO BOX 216 | FORT MCCOY FL 32134-0216 | | | | | |
| KAREN ROSS | KAREN ROSS | 145 STOUGHTON ST | STOUGHTON MA 02072-1757 | | | | | |
| LIZBETH OCHS ROSS | LIZBETH OCHS ROSS | 491 MANCHESTER LANE | AUSTIN TX 78737 | | | | | |
| M ROSS JR | M ROSS JR | 217 MOREWOOD RD | GLENSHAW PA 15116-2046 | | | | | |
| NORMAN P ROSS | NORMAN P ROSS | 435 S CURSON AVE # 48-10M | LOS ANGELES CA 90036-5235 | | | | | |
| ROBERT ROSSI | ROBERT ROSSI | 1907 SCHIRM DR | MIDDLETOWN OH 45042-2948 | | | | | |
| JOHN M ROSSON | JOHN M ROSSON | 490 M ST SW APT W 807 | WASHINGTON DC 20024-2629 | | | | | |
| FANNIE MAE BLAIR | FANNIE MAE BLAIR | 11328 UNITED BLVD | LOUISVILLE KY 40229-2577 | | | | | |
| DONNA M ROTELLI | DONNA M ROTELLI | 628 N STARK DR | PALATINE IL 60074-3866 | | | | | |
| RAYMOND ROTHAMER | RAYMOND ROTHAMER | W181S8540 LODGE BLVD | APT 111 | MUSKEGO WI 53150-7316 | | | | |
| CAROL ROUSTER | CAROL ROUSTER | 4171 CANTABURY LN | JACKSON MI 49203-5116 | | | | | |
| RAQUEL V RUBEN | RAQUEL V RUBEN | 345 E 54TH ST | NEW YORK NY 10022-4957 | | | | | |
| ELLEN RUBIN | ELLEN RUBIN | 310 2ND AV | BRADLEY BEACH NJ 07720- | | | | | |
| CHRISTINE MARIE RUBINO | CHRISTINE MARIE RUBINO | PO BOX 745 | LINDEN CA 95236-0745 | | | | | |
| JOYCE J BLAIR | JOYCE J BLAIR | PO BOX 534 | SAN AUGUSTINE TX 75972- | | | | | |
| JAMISON TYLER RUCKS | JAMISON TYLER RUCKS | PO BOX 1091 | MCQUEENEY TX 78123-1091 | | | | | |
| NEIL T RUDDOCK | NEIL T RUDDOCK | 7660 DEERFIELD RD | GATES MILLS OH 44040-9675 | | | | | |
| JOSEPH FRANCIS RUFFLEY JR | JOSEPH FRANCIS RUFFLEY JR | 49685 BUZZS MARINA WAY | RIDGE MD 20680-3415 | | | | | |
| CAROLYN M RUPPEL | CAROLYN M RUPPEL | 3502 RIVER BRIDGE WY | LAUREL MD 20724-2563 | | | | | |
| BRENDA K RUSCH | BRENDA K RUSCH | PO BOX 1051 | HUNTINGTON TX 75949-1051 | | | | | |
| BYRON RUSHING | BYRON RUSHING | PO BOX 318 | CLARKSVILLE TX 75426-0318 | | | | | |
| YANCEY G RUSHTON | YANCEY G RUSHTON | 786 HAMPDEN PLACE CIR | BIRMINGHAM AL 35242-2248 | | | | | |
| GRACE WYNELL BLALOCK | GRACE WYNELL BLALOCK | 1283 WEST AVE | DALLAS GA 30157-5307 | | | | | |
| MARTHA S RUSSELL | MARTHA S RUSSELL | 1601 WOODLAND | LUFKIN TX 75904-4846 | | | | | |
| POTTLE RUSSELL | POTTLE RUSSELL | 2000 HUNTINGTON AVE APT | ALEXANDRIA VA 22303-1746 | | | | | |
| ROBERT RUSSELL JR | ROBERT RUSSELL JR | 1095 ASHWOOD DR | MAYSVILLE KY 41056-7565 | | | | | |
| EDDIE BLANCHARD | EDDIE BLANCHARD | 2013 N PARKWOOD LN | WICHITA KS 67208-2512 | | | | | |
| RUTH S RUSSO | RUTH S RUSSO | 1902 WELLINGTON AVE | CHICAGO IL 60657-4030 | | | | | |
| PATTY RUTAN | PATTY RUTAN | 1331 LANSDOWNE RD | INDIANAPOLIS IN 46234-1936 | | | | | |
| PAIGE D RUTLAND | PAIGE D RUTLAND | RR 2 BOX 20 | OKEMAH OK 74859-9608 | | | | | |
| AARON RUVINSKY | AARON RUVINSKY | 3244 GLENEAGLES DR | SILVER SPRING MD 20906 | | | | | |
| DENISE E RYAN | DENISE E RYAN | 141 BUTLER ST | KINGSTON PA 18704-5211 | | | | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| SANDRA J RYAN | SANDRA J RYAN | 401 N CROCKETT | DEER PARK TX 77536-6327 | | | | | |
| TERRANCE J RYAN | TERRANCE J RYAN | 1139 PERDITA LN | LINCOLN CA 95648-8651 | | | | | |
| CLEM SAALFELD III | CLEM SAALFELD III | 17319 OAK ST | FOUNTAIN VALLEY CA 92708- | | | | | |
| LOYAL R SABEAN | LOYAL R SABEAN | 643 JEFFERSON VALLEY | COATESVILLE IN 46121-8941 | | | | | |
| SIDNEY SALE BLAND CUST RICHARD WESLEY EDWARD BLAND JR UTMA VA | SIDNEY SALE BLAND | CUST RICHARD WESLEY EDWARD BLAND | JR UTMA VA | 1605 CONFEDERATE AVE | RICHMOND VA 23227-4407 | | | |
| CHARLES H SAEGER | CHARLES H SAEGER | 11 HILLTOP VILLAGE CENTER | APT 207 | EUREKA MO 63025-3903 | | | | |
| DONALD E SAENZ | DONALD E SAENZ | 1098 COUNTY ROAD 1550 | WARREN TX 77664-7079 | | | | | |
| HELEN SAINSBURY | HELEN SAINSBURY | 391 FENIMORE ST | BROOKLYN NY 11225-5905 | | | | | |
| THE ST CHARLES BORROMEO CHURCH | THE ST CHARLES BORROMEO | CHURCH | 211 WEST 141ST ST | NEW YORK NY 10030-1707 | | | | |
| ST MARY'S CATHOLIC CHURCH | ST MARY'S CATHOLIC CHURCH | ATTN OFFICE ADMINISTRATION | 620 STATE ST | PO BOX 67 | OTO IA 51044 | | | |
| GLEN A SALE | GLEN A SALE | 3303 BLACKBURN ST | APT 305 | DALLAS TX 75204-1559 | | | | |
| LEE ROY SALINAS | LEE ROY SALINAS | 6408 LYNCH LN | AUSTIN TX 78741-2413 | | | | | |
| NORA SALKOWSKI | NORA SALKOWSKI | 17713 ASH ST | TINLEY PARK IL 60477-7395 | | | | | |
| BETTY SALTER TR UA 05/23/96 BETTY SALTER LIVING TRUST | BETTY SALTER | TR UA 05/23/96 BETTY SALTER LIVING | TRUST | 7527 HEATHER DR | STOCKTON CA 95207-1403 | | | |
| GERALDINE G SALVADOR | GERALDINE G SALVADOR | 1300 CLINTON LANE | ROCKAWAY NJ 07866-5823 | | | | | |
| ROBERT JUSTICE SALYERS & BEVERLY ANN SALYERS JT TEN | ROBERT JUSTICE SALYERS & | BEVERLY ANN SALYERS JT TEN | 11226 MAZE RD | INDIANAPOLIS IN 46259-9608 | | | | |
| EDWARD SALZMAN | EDWARD SALZMAN | 4 NEW YORKD PLZ #1FL | NEW YORK NY 10004-2413 | | | | | |
| WILLIAM M SAMPSON | WILLIAM M SAMPSON | 6075 SAMRICK AVE NE | BELMONT MI 49306-9485 | | | | | |
| DONALD E BLANEY | DONALD E BLANEY | 2791 FORMAN RD | ROCK CREEK OH 44084 | | | | | |
| GERALD WILLIAM SAMUELS | GERALD WILLIAM SAMUELS | 537 SHEPHERD ST NW | WASHINGTON DC 20011-5912 | | | | | |
| TOBIE BLANK | TOBIE BLANK | CO SUSAN SAMSON | 10210 SHERIDAN ST | PEMBROKE PINES FL 33026- | | | | |
| TONYA A SANDERS | TONYA A SANDERS | 1639 MADISON ST NW | WASHINGTON DC 20011-6812 | | | | | |
| VICENTE SANDOVAL III | VICENTE SANDOVAL III | BOX 43 | ELSA TX 78543-0043 | | | | | |
| WILLIAM P SANDRIDGE JR | WILLIAM P SANDRIDGE JR | PO DRAW 84 | WINSTON SALEM NC 27102- | | | | | |
| JOHN SANGUINETTI CUST DOMINIC JOSEPH SANGUINETTI UTMA CA | JOHN SANGUINETTI | CUST DOMINIC JOSEPH SANGUINETTI | UTMA CA | 47 SAGITTA WY | COTO DE CAZA CA 92679-5114 | | | |
| RAYMOND P SANGUINETTI CUST MARIN MAE SANGUINETTI UTMA CA | RAYMOND P SANGUINETTI | CUST MARIN MAE SANGUINETTI UTMA CA | 2611 GRANDE CAMINO | WALNUT CREEK CA 94598-3508 | | | | |
| SHARON SANGUINETTI | SHARON SANGUINETTI | 1138 LA HOMA DR | NAPA CA 94558-3009 | | | | | |
| RAYMOND SANGUINETTI JR CUST STEVEN WYATT SANGUINETTI UTMA CA UNTIL AGE | RAYMOND SANGUINETTI JR | CUST STEVEN WYATT SANGUINETTI | UTMA CA | UNTIL AGE 21 | 2611 GRANDE CAMINO | WALNUT CREEK CA 94598-3508 | | |
| CHARLES J SANTI | CHARLES J SANTI | 4207 WAGNER AVE | EIRE PA 16510-3941 | | | | | |
| JUAN A SANTIAGO | JUAN A SANTIAGO | 2344 RIDGEWAY RD | LAKEHURST NJ 08733 | | | | | |
| CARLOS A SANTOS | CARLOS A SANTOS | 37778 GOLDENROD DR | NEWARK CA 94560-4414 | | | | | |
| EDUARDO R SARACHO | EDUARDO R SARACHO | 2490 N MOUNTAIN LANE | UPLAND CA 91784-1048 | | | | | |
| THEODORE R SARASIN | THEODORE R SARASIN | 140 LASSETTER DR | RED OAK TX 75154-5112 | | | | | |
| C J BLANKENHEIM | C J BLANKENHEIM | 525 SCHILLER STREET 34 | SUN PRAIRIE WI 53590 | | | | | |
| COSETTE G SASLAW | COSETTE G SASLAW | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| PAUL F SASSONE | PAUL F SASSONE | 1042 S OAK PARK AVE 2 | OAK PARK IL 60304-1925 | | | | | |
| NICK SAVAS & LEFTY SAVAS JT TEN | NICK SAVAS & | LEFTY SAVAS JT TEN | 1746 SOUTHFIELD | DEARBORN MI 48124-4033 | | | | |
| BRENDA SAVIO | BRENDA SAVIO | 418 E ELLIS | STOCKTON CA 95204-5515 | | | | | |
| ROBERT A SAWYER | ROBERT A SAWYER | 606 SOUTH L ST | LAKE WORTH FL 33460-4913 | | | | | |
| DOYLE E SCALES | DOYLE E SCALES | 9205 W CO RD 100 N | RICHLAND IN 47634-9012 | | | | | |
| RANDOLPH J SCALLAN | RANDOLPH J SCALLAN | 33 RICHELLE | WAGGAMAN LA 70094-2135 | | | | | |
| MARY VIVIAN SCARBARY | MARY VIVIAN SCARBARY | 2948 REYNOLDS DR | MACON GA 31206-4953 | | | | | |
| DEWEY D SCARBOROUGH & BETTY J SCARBOROUGH JT TEN | DEWEY D SCARBOROUGH & | BETTY J SCARBOROUGH JT TEN | 328 LOMA VISTA DR | KERRVILLE TX 78028-6141 | | | | |
| LAWRENCE SCARBOROUGH & PEGGY SCARBOROUGH TEN COM | LAWRENCE SCARBOROUGH & | PEGGY SCARBOROUGH TEN COM | PO BOX 9 | DIBOLL TX 75941-0009 | | | | |
| PEGGY D SCARBOROUGH | PEGGY D SCARBOROUGH | BOX 9 | DIBOLL TX 75941-0009 | | | | | |
| ALICE F SCARBROUGH | ALICE F SCARBROUGH | 511 BUTTERMILK RD | LUFKIN TX 75901-2689 | | | | | |
| CAROL E SCARPONE | CAROL E SCARPONE | 1008 BETH CT | ROBINSON IL 62454-1131 | | | | | |
| EDWARD H SCHAIBLE | EDWARD H SCHAIBLE | 4521 BILLMONLEY RD | MOUNT AIRY MD 21771-4713 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| TAMARA K SCHANZENBAKER & STEVEN J SCHANZENBAKER JT TEN | TAMARA K SCHANZENBAKER & | STEVEN J SCHANZENBAKER JT TEN | 13 ASHLEY COURT | BATTLE CREEK MI 49014-8236 | | | | |
| M MURRY SCHECHTER & JOYCE A SCHECHTER TEN ENT | M MURRY SCHECHTER & | JOYCE A SCHECHTER TEN ENT | 6721 SW 68 TERR | MIAMI FL 33143-3137 | | | | |
| SUSAN SCHEFFLER | SUSAN SCHEFFLER | 1114 PRINCE ST | ALEXANDRIA VA 22314-1115 | | | | | |
| STEWART H SCHENCK | STEWART H SCHENCK | 39 WEST AVE | ESSEX CT 06426-1145 | | | | | |
| DAN E SCHENDEL & MARY LOU SCHENDEL JT TEN | DAN E SCHENDEL & | MARY LOU SCHENDEL JT TEN | 1327 N GRANT ST | WEST LAFAYETTE IN 47906-2463 | | | | |
| ROBERT L SCHIDLE JR | ROBERT L SCHIDLE JR | 810 SCHIDLE LANE | MAYSVILLE KY 41056-8655 | | | | | |
| CRISTINA L SCHILD | CRISTINA L SCHILD | PO BOX 16308 | SOUTH LAKE TAHOE CA 96151-6308 | | | | | |
| HELEN SCHIMEL | HELEN SCHIMEL | 820 OCEAN PKWY | BROOKLYN NY 11230-2186 | | | | | |
| WILLIAM C SCHIMPF & LILLIAN S SCHIMPF JT TEN | WILLIAM C SCHIMPF & | LILLIAN S SCHIMPF JT TEN | 1327 S 61ST AVE | CHICAGO IL 60804-1012 | | | | |
| JOHN W SCHLOTZ CUST WILLIAM J SCHLOTZ UGMA IL | JOHN W SCHLOTZ | CUST WILLIAM J SCHLOTZ UGMA IL | 12618 STONE VALLEY LOOP | FORT MYERS FL 33913-6777 | | | | |
| THOMAS V SCHMIDT & MARGARET R SCHMIDT TR UA 07/01/91 SCHMIDT FAMILY REVOCABLE TRUST | THOMAS V SCHMIDT & | MARGARET R SCHMIDT | TR UA 07/01/91 SCHMIDT FAMILY | REVOCABLE TRUST | 388 S SADDLE ROCK AVE | KUNA ID 83634 | | |
| STEPHEN PAUL SCHMIDT | STEPHEN PAUL SCHMIDT | 5310 CERRO VISTA | SAN ANTONIO TX 78233-5503 | | | | | |
| FRANKLIN C SCHNABEL | FRANKLIN C SCHNABEL | 2590 AUGUSTA DR SOUTHEAST | MASSILLON OH 44646-9602 | | | | | |
| LYNNE SCHNEIDER & DAVID L SCHNEIDER JT TEN | LYNNE SCHNEIDER & | DAVID L SCHNEIDER JT TEN | 1841 WIND RIVER RD | EL CAJON CA 92019-4133 | | | | |
| ROBERT C SCHOCK | ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE | ATLANTA GA 30327-1640 | | | | | |
| EUGENE E SCHOEBERLEIN & BETTE ANN SCHOEBERLEIN JT TEN | EUGENE E SCHOEBERLEIN & | BETTE ANN SCHOEBERLEIN JT TEN | 401 WESTWOOD DR | WOODBURY NJ 08096-3131 | | | | |
| DONNA SCHRIEINER & RICKY L SCHREINER JT TEN | DONNA SCHRIEINER & | RICKY L SCHREINER JT TEN | 7613 DORCHESTER WAY | STOCKTON CA 95207-1105 | | | | |
| S P SCHROEDER | S P SCHROEDER | 3052 TRENTON DR | SUN PRAIRIE WI 53590-4267 | | | | | |
| LINDA FLETCHER SCHUBERT CUST CATHERINE L SCHUBERT UGMA NY | LINDA FLETCHER SCHUBERT | CUST CATHERINE L SCHUBERT UGMA NY | 10923 HIGHLAND RD | BLOOMINGTON MN 55438-2679 | | | | |
| ANDREA SCHULMAN | ANDREA SCHULMAN | 131 HAYDEN RD 2 | HOLLIS NH 03049-6201 | | | | | |
| EDWIN R SCHULTHEIS | EDWIN R SCHULTHEIS | 1244 EAST WARRENTON RD | HAUBSTADT IN 47639 | | | | | |
| WILBUR LEWIS SCHULTZ | WILBUR LEWIS SCHULTZ | C O JIMMY GARNDER | 298 W RAMBO RD | ROCK HILL SC 29730-7282 | | | | |
| JON M SCHWANER | JON M SCHWANER | 970 KEYHOLE CV # 2350 | GREENWOOD IN 46142-5114 | | | | | |
| DEBORAH KIRSCH SCHWARTZ | DEBORAH KIRSCH SCHWARTZ | 73 ADAMS DR | CRESSKILL NJ 07626-1727 | | | | | |
| ELLEN SCHWARTZ | ELLEN SCHWARTZ | 51 WALNUT AVE | MILLBURN NJ 07041-1511 | | | | | |
| JOHN R SCHWARTZ | JOHN R SCHWARTZ | BOX 2183 | WACO TX 76703-2183 | | | | | |
| ROBERT SCHWARTZ | ROBERT SCHWARTZ | 191 LINDEN AVE | BRANFORD CT 06405-5123 | | | | | |
| SHANNON BLOTCH | SHANNON BLOTCH | C O RON & SHANNON BLOTCH | 2571 STONYBROOK LN | FRANKLIN IN 46131-8945 | | | | |
| PAGE LYNN SCHWEER | PAGE LYNN SCHWEER | 4021 SOUTHLAWN RD | CEDAR FALLS IA 50613-6357 | | | | | |
| VERA I SCHWIERTZ | VERA I SCHWIERTZ | 4726 ACADEMY DR | MADISON WI 53716-1450 | | | | | |
| CARL I SCHWINK | CARL I SCHWINK | 122 TOMPKINS ST | PITTSTON PA 18640-1025 | | | | | |
| JAMES R SCHWITZ | JAMES R SCHWITZ | 519 E LURAY AVE | ALEXANDRIA VA 22301-1605 | | | | | |
| BARBARA SCOTT | BARBARA SCOTT | ATTN BILLUPS | 1047 HARRISON ST | UNIONDALE NY 11553-3111 | | | | |
| BONNIE MOSS SCOTT | BONNIE MOSS SCOTT | 4301 BIRCHCREST LN | BRYAN TX 77802-6008 | | | | | |
| GLADYS C SCOTT | GLADYS C SCOTT | 105 SOUTH ST | HATTIESBURG MS 39401-4152 | | | | | |
| T H BLOUNT | T H BLOUNT | PO BOX 762 | TALBOTTON GA 31827-0762 | | | | | |
| DENNIS A SCULLY | DENNIS A SCULLY | 114 EAST 71ST STREET | NEW YORK NY 10021 | | | | | |
| MICHAEL E SCULLY | MICHAEL E SCULLY | 16 WILSHIRE RD | GREENWICH CT 06831-2723 | | | | | |
| ROBERT T SCULLY JR & HELEN G SCULLY TR UA 04/09/93 ROBERT T SCULLY JR TRUST | ROBERT T SCULLY JR & | HELEN G SCULLY | TR UA 04/09/93 ROBERT T SCULLY JR | TRUST | 81 ROSEWOOD DR | SAN FRANCISCO CA 94127-2011 | | |
| LINDA A SCUSSEL | LINDA A SCUSSEL | 501 N CLINTON #3005 | CHICAGO IL 60654-8890 | | | | | |
| DOROTHA SEATON | DOROTHA SEATON | 916 W BEAVER CREEK DR D | POWELL TN 37849-4421 | | | | | |
| MARTHA JANE SECOSH | MARTHA JANE SECOSH | 7065 N ARDARA AVE | MILWAUKEE WI 53209-2921 | | | | | |
| STEPHEN W SEDWICK | STEPHEN W SEDWICK | 4521 LINCOLN RD | INDIANAPOLIS IN 46228-2764 | | | | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| VIRGIL M SEELYE | VIRGIL M SEELYE | 84 MELROSE RD | COVINGTON TN 38019-7500 | | | | | |
| THOMAS SEIBEL | THOMAS SEIBEL | 8204 STOW RD | STOCKTON CA 95215-9645 | | | | | |
| GARY ALAN SEIDMAN | GARY ALAN SEIDMAN | 2317 32ND ST | SEATTLE WA 98144-5533 | | | | | |
| BLUFF CITY INS CO INC | BLUFF CITY INS CO INC | ATTN FORD TROTTER | 3131 OLIVE ST | PO BOX 5300 | PINE BLUFF AR 71611-5300 | | | |
| JAMES R SEITZ | JAMES R SEITZ | 155 SAW MILL HILL RD | TORRINGTON CT 06790-2149 | | | | | |
| SHIRLEY SELBY | SHIRLEY SELBY | 124 GREBE CT | DAYTONA BEACH FL 32119- | | | | | |
| CARL L SELL JR | CARL L SELL JR | 6601 COTTONWOOD DR | ALEX VA 22310-2845 | | | | | |
| BETTY LOUISE SELLERS | BETTY LOUISE SELLERS | 3400 GREENSBORO RD | MADISON GA 30650-4310 | | | | | |
| CLAYTON L SELPH & PATRICIA M SELPH JT TEN | CLAYTON L SELPH & | PATRICIA M SELPH JT TEN | 6556 JAY MILLER DR | FALLS CHURCH VA 22041-1137 | | | | |
| JOHN M SELZER | JOHN M SELZER | 408 N BELMONT AVE | ARLINGTON HEIGHT IL 60004- | | | | | |
| JOE SEMAS | JOE SEMAS | 7315 INGLEWOOD | STOCKTON CA 95207-2712 | | | | | |
| MAE M SEMIEN | MAE M SEMIEN | 2042 PRIMEROSE | BEAUMONT TX 77703-3830 | | | | | |
| JANE SEMMEL | JANE SEMMEL | 1462 ALTA CIRCLE | SALT LAKE CITY UT 84103-4409 | | | | | |
| SENKEL ENTERPRISES INC | SENKEL ENTERPRISES INC | PO BOX 1252 | POINT PLEASANT BEACH NJ | 08742-1252 | | | | |
| GEORGE E SENKLER II | GEORGE E SENKLER II | 523 CURVE ST | CARLISLE MA 01741-1011 | | | | | |
| ROBERT SESMA JR | ROBERT SESMA JR | 444 S EASTERN AVE | LOS ANGELES CA 90022-1536 | | | | | |
| JAMES E SETTLES C O CUMMINGS & CO | JAMES E SETTLES | C O CUMMINGS & CO | CHEMICAL BK | 4 NEW YORK PL #1FL | NEW YORK NY 10004-2413 | | | |
| DONALD SEVINSKY | DONALD SEVINSKY | 1908 CUPSTID ST | CAYCE SC 29033-1507 | | | | | |
| CHARLES SEWARD | CHARLES SEWARD | 10 JOSEPH REED LAND | ACTON MA 01720-2941 | | | | | |
| CYNTHIA M SEWELL | CYNTHIA M SEWELL | 7270 RUSTIC CIRCLE | PINE BLUFF AR 71603-9321 | | | | | |
| JANET SEWELL | JANET SEWELL | 282 AUSTIN AVENUE | OLD BRIDGE NJ 08857-1348 | | | | | |
| BARBARA J SHADRICK | BARBARA J SHADRICK | ATTN BARBARA S AYLWARD | 10 POURTAKES RD | COLORADO SPRINGS CO 80906-3646 | | | | |
| WILLIAM A SHAFER | WILLIAM A SHAFER | 7135 TIMBERCREEK DR | SAN ANTONIO TX 78227-1737 | | | | | |
| CATHERINE SHANAHAN | CATHERINE SHANAHAN | 1 SCENIC LANE | YONKERS NY 10710-2318 | | | | | |
| PHILIP SHANDLER | PHILIP SHANDLER | 3400 S OCEAN BLVD | APT 10J | HIGHLAND BCH FL 33487- | | | | |
| PETER J SHANE & JACQUELIN L MCSHANE JT TEN | PETER J SHANE & | JACQUELIN L MCSHANE JT TEN | 3521 CORROTMAN RD | GLEN ALLEN VA 23060 | | | | |
| COREY C BLUME | COREY C BLUME | 1308 ALTGELD ST | SOUTH BEND IN 46614-1460 | | | | | |
| ROSE SHANIN | ROSE SHANIN | 6454 N KIMBALL AVE | LINCOLNWOOD IL 60712-3814 | | | | | |
| BARBARA S SHAPIRO | BARBARA S SHAPIRO | 39 WRIGHTS MILL RD | ARMONK NY 10504-1129 | | | | | |
| GUADALUPE SHARP | GUADALUPE SHARP | 3003 SHARON AVE | DALLAS TX 75211-5720 | | | | | |
| RONALD E SHARP | RONALD E SHARP | 30318 LA QUINTA DR | GEORGETOWN TX 78628-1171 | | | | | |
| RUSSELL T SHARP | RUSSELL T SHARP | PO BOX 573 | JASPER TX 75951-0007 | | | | | |
| THOMAS E SHARP JR | THOMAS E SHARP JR | 6 KINGSWAY | MOBILE AL 36608-2629 | | | | | |
| LINDA G SHARPE | LINDA G SHARPE | 2217 MANCHESTER AVE | CARDIFF CA 92007-1911 | | | | | |
| CHARLES W SHAVERS | CHARLES W SHAVERS | 5658 SHAVERS LN | SILSBEE TX 77656-7402 | | | | | |
| GREGORY SHAW & BETH SHAW JT TEN | GREGORY SHAW & | BETH SHAW JT TEN | 2504 VERNACCIA CIRCLE | RANCHO CORDOVA CA | | | | |
| JOHN M SHAW | JOHN M SHAW | 1753 DEL NORTE BLVD | GRANTS NM 87020-2309 | | | | | |
| MARY ELLEN SHAW | MARY ELLEN SHAW | 26 ARBUTUS RD | PUTNAM VALLEY NY 10579- | | | | | |
| MARY K SHEEHAN | MARY K SHEEHAN | 220 S WILTON PL | LOS ANGELES CA 90004-4912 | | | | | |
| MICHAEL E SHEEHAN | MICHAEL E SHEEHAN | 48 LAKESIDE DR | RAMSEY NJ 07446-2524 | | | | | |
| SCOTT D SHEFFER | SCOTT D SHEFFER | 1442 N LUCY MONTGOMERY | OLATHE KS 66061-6706 | | | | | |
| BENNETT IRA BLUMKIN CUST DANIEL ARON BLUMKIN UGMA TX | BENNETT IRA BLUMKIN | CUST DANIEL ARON BLUMKIN UGMA TX | 12 WILSHIRE DR | GREAT NECK NY 11020-1421 | | | | |
| THERESE SHEHATA | THERESE SHEHATA | 639 N HIDDEN PRAIRIE CL | PALATINE IL 60067-8603 | | | | | |
| TIMOTHY D SHELFER | TIMOTHY D SHELFER | 4808 FAWN VALLEY CT | ARLINGTON TX 76017-1276 | | | | | |
| DORIS SHEPHERD | DORIS SHEPHERD | RTE 1 BOX 150 | CORRIGAN TX 75939-9801 | | | | | |
| DAVID A BO | DAVID A BO | 6419 MONITOR PL | STOCKTON CA 95219-3645 | | | | | |
| JOHN C SHEPHERD CUST SCOTT C SHEPHERD UGMA TX | JOHN C SHEPHERD | CUST SCOTT C SHEPHERD UGMA TX | 1716 MADISON AVE | GREENSBORO NC 27403-1704 | | | | |
| J D SHEPPARD | J D SHEPPARD | 513 LEXINGTON DR | CORSICANA TX 75110-2062 | | | | | |
| WILLIAM R SHEPPARD | WILLIAM R SHEPPARD | 307 PECAN PKWY | BOERNE TX 78006-7962 | | | | | |
| GOODWIN R SHERIDAN | GOODWIN R SHERIDAN | 1239 BARNETT BEND DR | BRANDON MS 39047-7644 | | | | | |
| JOHN R SHERWOOD | JOHN R SHERWOOD | 606 KENSINGTON AVE E | SEVERNA PARK MD 21146-2510 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EILEEN SHIELDS | EILEEN SHIELDS | 1524 28TH ST NW | WASHINGTON DC 20007-3058 | | | | | |
| JOLEEN L SHIELDS | JOLEEN L SHIELDS | 8 POPLAR | YORKVILLE IL 60560-9519 | | | | | |
| FRANK I SHIMAMURA & WILLA L SHIMAMURA JT TEN | FRANK I SHIMAMURA & | WILLA L SHIMAMURA JT TEN | 10 928 10 ST | | SANTA MONICA CA 90403-2915 | | | |
| SAMUEL SHIPKOVITZ | SAMUEL SHIPKOVITZ | 5829 NICHOLSON ST | PITTSBURGH PA 15217-2309 | | | | | |
| HELEN I SHIPPEE | HELEN I SHIPPEE | 330 ISLAND ST | MORRO BAY CA 93442-1302 | | | | | |
| JAMES M SHIPTON | JAMES M SHIPTON | 6606 N E TWIN SPITS ROAD | HANSVILLE WA 98340-7705 | | | | | |
| MARIE K SHIREY & EDWARD K SHIREY TR UA 11/11/99 THE SHIREY FAMILY REVOCABLE TRUST | MARIE K SHIREY & | EDWARD K SHIREY | TR UA 11/11/99 THE SHIREY FAMILY REVOCABLE TRUST | | 828 BISHOP WALSH RD | CUMBERLAND MD 21502-1804 | | |
| JAMES B BOATWRIGHT | JAMES B BOATWRIGHT | 1322 FIRST ST SW | WASHINGTON DC 20024-3504 | | | | | |
| BOB ED SHIRLEY & JANELL I SHIRLEY JT TEN | BOB ED SHIRLEY & | JANELL I SHIRLEY JT TEN | 10721 N ELKHORN DR | STOCKTON CA 95209-4314 | | | | |
| CHAROLET SHIRLEY | CHAROLET SHIRLEY | 12309 GREENLEA CHASE EAST | OKLAHOMA CITY OK 73170- | | | | | |
| DENZIL R SHOE SR & E ANN SHOE JT TEN | DENZIL R SHOE SR & | E ANN SHOE JT TEN | 2473 N 1000E | WHITESTOWN IN 46075 | | | | |
| BETTY SHOEMAKER | BETTY SHOEMAKER | 602 COUNTRY CLUB DR | BLOOMSBURG PA 17815-8529 | | | | | |
| MARY AKEY | MARY AKEY | 16545 W MCKENZIE AVE | LOCKPORT IL 60441 | | | | | |
| JOHN M SHORTER | JOHN M SHORTER | 8410 YOUNG LN | AUSTIN TX 78737-3141 | | | | | |
| GLENWOOD A BOCKMON & CAROL J BOCKMON TR UA 08/29/90 BOCKMON FAMILY TRUST | GLENWOOD A BOCKMON & | CAROL J BOCKMON | TR UA 08/29/90 BOCKMON FAMILY TRUST | TRUST | PO BOX 804 | LINDEN CA 95236-0804 | | |
| EDWIN A SHRAKE JR | EDWIN A SHRAKE JR | 1505 WILDCAT HOLLOW | AUSTIN TX 78746-3640 | | | | | |
| JOYCE L SHUFF | JOYCE L SHUFF | 7170 DEER PARK LN | LUMBERTON TX 77657-9762 | | | | | |
| PAMELA SHULMAN CUST JASON SHULMAN UGMA NY | PAMELA SHULMAN | CUST JASON SHULMAN UGMA NY | 1 MERRYMEETING LN | RYE NH 03870-2325 | | | | |
| HAROLD L SHULTS JR | HAROLD L SHULTS JR | 1380 PATTERSON LANE | AUSTIN TX 78733-6501 | | | | | |
| RICHARD L SHULTZ | RICHARD L SHULTZ | 336 GREEN RIDGE RD | ORRTANNA PA 17353-9648 | | | | | |
| PAUL DENNIS SHUMAKE | PAUL DENNIS SHUMAKE | 2951 SEVEN ISLANDS RD | BUCKHEAD GA 30625-1717 | | | | | |
| DONNA MARIE SICA | DONNA MARIE SICA | 155 BEEKMAN ST | PLATTSBURGH NY 12901-1434 | | | | | |
| STANLEY SICHTING | STANLEY SICHTING | 175 FERGUSON DRIVE | MARTINSVILLE IN 46151-1333 | | | | | |
| VICTOR E SICHTING | VICTOR E SICHTING | 876 ST JOHN RD | MARTINSVILLE IN 46151-9000 | | | | | |
| DON SIDER | DON SIDER | 311 LANDINGS BLVD | WEST PALM BEACH FL 33413- | | | | | |
| LINDA SUE SIDNEY | LINDA SUE SIDNEY | 4161 OLD WASHINGTON RD | WALDORF MD 20602-3220 | | | | | |
| RICHARD DAVID SIDNEY | RICHARD DAVID SIDNEY | 14202 MARLBOROUGH DR | UPPER MARLBORO MD 20772- | | | | | |
| ROBERT LEE SIDNEY | ROBERT LEE SIDNEY | 2101 WOLF ST | OXON HILL MD 20744-3277 | | | | | |
| RONALD A SIDNEY | RONALD A SIDNEY | 2415 BERRY THICKET CT | WALDORF MD 20603-4914 | | | | | |
| GREGORY E SIEG | GREGORY E SIEG | 1736 CR 129 | TAYLOR TX 76574-5300 | | | | | |
| EDWARD SIEGEL | EDWARD SIEGEL | 6514 LAKECREST DR | SACHSE TX 75048-5573 | | | | | |
| JEFF R SIEGEL & EILEEN B SIEGEL JT TEN | JEFF R SIEGEL & | EILEEN B SIEGEL JT TEN | 3 BALDWIN ST | WINDHAM NH 03087-1563 | | | | |
| SIEMPEL KAMP CORP | SIEMPEL KAMP CORP | STE 302 | 200 N COBB PKWY | MARIETTA GA 30062-3558 | | | | |
| EDWARD H BODOUR | EDWARD H BODOUR | 3319 PERRY LN | AUSTIN TX 78731-5330 | | | | | |
| HARVEY NEAL SIEVERS | HARVEY NEAL SIEVERS | 6059 S MADISON | HINSDALE IL 60521-5166 | | | | | |
| GERALD SIKORSKI | GERALD SIKORSKI | 15 POB 15 | LA PORTE IN 46352-0015 | | | | | |
| CARLOTTA T SILVA & FRANCESCA L VERA JT TEN | CARLOTTA T SILVA & | FRANCESCA L VERA JT TEN | 37 E CLEVELAND ST | STOCKTON CA 95204-5450 | | | | |
| TONY N SILVA | TONY N SILVA | 13926 LE FLOSS | NORWALK CA 90650-3520 | | | | | |
| KAREN A SILVESTER | KAREN A SILVESTER | 152 HICKORY CORNER RD | APT 3-02 | EAST WINDSOR NJ 08520- | | | | |
| HAIG BODOUR | HAIG BODOUR | RR 4 BOX 225 EI | GALVESTON TX 77554-9824 | | | | | |
| PATRICIA A SILVEY | PATRICIA A SILVEY | 5512 6TH CT S | BIRMINGHAM AL 35212-3617 | | | | | |
| ETHEL M SIMMONS | ETHEL M SIMMONS | 4135 FRESENIUS RD | SILSBEE TX 77656-7688 | | | | | |
| GARY SIMMONS | GARY SIMMONS | PO BOX 14591 | ALEXANDRIA LA 71315 | | | | | |
| AL SIMON | AL SIMON | 800 SYCAMORE LN | WESTWOOD NJ 07675 | | | | | |
| CARLOS SIMON | CARLOS SIMON | 5311 ORLY TERR | COLLEGE PARK GA 30349-3413 | | | | | |
| MELVIN SIMON | MELVIN SIMON | 125 NORTHFIELD AVE APT A1E | WEST ORANGE NJ 07052 | | | | | |
| DOYLE R SIMONS | DOYLE R SIMONS | BOX 40 | AUSTIN TX 78767 | | | | | |
| WILLENE O SIMONS | WILLENE O SIMONS | 1103 RUCKERSVILLE ROAD | ELBERTON GA 30635-1340 | | | | | |
| DAVID C SIMONSON | DAVID C SIMONSON | 1805 28TH ST S | ARLINGTON VA 22202-1536 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| D R SIMPSON | D R SIMPSON | 2958 SANDY CREEK | GERMANTOWN TN 38138-7606 | | | | | |
| DARIN L SIMPSON | DARIN L SIMPSON | 134 BEN DUNN RD | LUFKIN TX 75904-0268 | | | | | |
| LORRAINE C SIMPSON | LORRAINE C SIMPSON | ATTN CHEMICAL CHASE | 4 NEW YORK PL #1FL | NEW YORK NY 10004-2413 | | | | |
| STEVE FRANKLIN SIMPSON | STEVE FRANKLIN SIMPSON | 182 ENON RD | LOUISVILLE MS 39339-9556 | | | | | |
| HOWARD E SIMS | HOWARD E SIMS | 144 DOVER LN | NEWBERRY SC 29108-6267 | | | | | |
| WILLIAM JOSEPH SIMS | WILLIAM JOSEPH SIMS | 513 ELLINGTON RD | OXFORD GA 30054-2821 | | | | | |
| DANNY R SINGLETON | DANNY R SINGLETON | 1860 HWY 230 | WAVERLY TN 37185-2841 | | | | | |
| ELEANOR SIOR | ELEANOR SIOR | 50 HOLYOKE RD | WAYNE NJ 07470-2086 | | | | | |
| DARLA SIRMONS | DARLA SIRMONS | PO BOX 390 | SILSBEE TX 77656-0390 | | | | | |
| MABEL W SISCO | MABEL W SISCO | 24 MUIRFIELD DR | LA PLACE LA 70068-1632 | | | | | |
| SUZANNE B SISK | SUZANNE B SISK | BOX 330 | MT PLEASANT TX 75456-0330 | | | | | |
| KENNETH A SISSON | KENNETH A SISSON | 755 SCOTLANDWELL PL | ALPHARETTA GA 30004-0901 | | | | | |
| SHIRLEY SIWULA | SHIRLEY SIWULA | 1010 N WOLCOTT AVE | CHICAGO IL 60622-3774 | | | | | |
| SAMMY EARL SJOLANDER | SAMMY EARL SJOLANDER | 208 E LUFKIN AVE | LUFKIN TX 75901-0310 | | | | | |
| LINCOLN SKILLERN JR | LINCOLN SKILLERN | 470 SOUTH 8TH ST | SILSBEE TX 77656-4722 | | | | | |
| ANDREW R SKITKO JR | ANDREW R SKITKO JR | 717 E HIGH ST | POTTSTOWN PA 19464-5770 | | | | | |
| HERBERT A SKLENAR | HERBERT A SKLENAR | 2809 SHOOK HILL CIRCLE | BIRMINGHAM AL 35223-2618 | | | | | |
| HERBERT A SKLENAR & ELEANOR L SKLENAR JT TEN | HERBERT A SKLENAR & | ELEANOR L SKLENAR JT TEN | 2809 SHOOK HILL CIRCLE | BIRMINGHAM AL 35223-2618 | | | | |
| MARION SLATER | MARION SLATER | 65 SHERWOOD PL | GREENWICH CT 06830-5606 | | | | | |
| BOBBY E SLAYDON | BOBBY E SLAYDON | 480 HERMAN SMITH RD | DERIDDER LA 70634-4441 | | | | | |
| GRAFTON R SLOAN | GRAFTON R SLOAN | 3687 JAY ST NE | WASHINGTON DC 20019-1755 | | | | | |
| VELMA SLOAN | VELMA SLOAN | PO BOX 43 | PINELAND TX 75968-0043 | | | | | |
| VELMA R SLOAN | VELMA R SLOAN | PO BOX 43 | PINELAND TX 75968-0043 | | | | | |
| JOHN SLOMKA JR | JOHN SLOMKA JR | 1318 MISSOURI AVE | S MILWAUKEE WI 53172-1935 | | | | | |
| JOHN J SLOVAK | JOHN J SLOVAK | 57 BLUEBERRY LN | SHELTON CT 06484-3751 | | | | | |
| CAROL ANN SMALLEY | CAROL ANN SMALLEY | 15011 PUNTA RASSA RD SW | FT MYERS FL 33908-2736 | | | | | |
| ZOFIA J SMARDZ | ZOFIA J SMARDZ | 2707 P ST NW | WASHINGTON DC 20007-3065 | | | | | |
| IRENE D SMARR | IRENE D SMARR | ATTN CHEMICAL-CHASE | 4 NEW YORK PL #1FL | NEW YORK NY 10004-2413 | | | | |
| TREVOR SMART | TREVOR SMART | 129 DEER CREEK CT | EASLEY SC 29642-9528 | | | | | |
| RAYMOND E SMILEY | RAYMOND E SMILEY | 35415 SOLON RD | SOLON OH 44139-2415 | | | | | |
| BERTHA E SMITH & DENISE CASH JT TEN | BERTHA E SMITH & | DENISE CASH JT TEN | 14801 COMSTOCK ROAD | LINDEN CA 95236-9606 | | | | |
| DEAN A SMITH | DEAN A SMITH | 30223 FOX RUN | BEVERLY HILLS MI 48025-4724 | | | | | |
| DENNY F SMITH | DENNY F SMITH | 2181 VULCAN CT | MOBILE AL 36695 | | | | | |
| DIANNE BELL SMITH | DIANNE BELL SMITH | ATTN DIANNE BELL SMITH | 580 RIVER OAKS DRIVE | CROPWELL AL 35054-3624 | | | | |
| DONNA LEE SMITH | DONNA LEE SMITH | ATTN DONNA LEE STILES | 26 BARRELL RUN RD | FREMONT NH 03044-3109 | | | | |
| ELIZABETH T SMITH | ELIZABETH T SMITH | 4245 CALDWELL MILL RD | BIRMINGHAM AL 35243-1715 | | | | | |
| ELLEN T SMITH | ELLEN T SMITH | 1013 AUSTIN DR | CHESAPEAKE VA 23320-2914 | | | | | |
| EMMA LEE SMITH | EMMA LEE SMITH | 682 BROOKWOOD DR | DIBOLL TX 75941-4378 | | | | | |
| ERIC GERALD SMITH | ERIC GERALD SMITH | 2865 SAWGRASS TRL SW | LILBURN GA 30047-1848 | | | | | |
| FRED R SMITH | FRANCIS D SMITH | RT2 5 BOX 345 | BOUNDARY ST | GRAY GA 31032 | | | | |
| FRED R SMITH | FRED R SMITH | BOX 845 | WAINSCOTT NY 11975-0845 | | | | | |
| GREGORY LOREN SMITH | GREGORY LOREN SMITH | 3431 UNDERWOOD CT SE | CONYERS GA 30013-2304 | | | | | |
| HOLLY SMITH | HOLLY SMITH | 4315 ANSON DR | JACKSONVILLE FL 32246 | | | | | |
| JAMES E SMITH | JAMES E SMITH | PO BOX 381 | KIRBYVILLE TX 75956-0381 | | | | | |
| JAMES F SMITH | JAMES F SMITH | 1772 SABAL PALM DR | BOCA RATON FL 33432-7425 | | | | | |
| JAMES FRANKLIN SMITH | JAMES FRANKLIN SMITH | 1206 HOLLAND ST | CUMBERLAND MD 21502-1110 | | | | | |
| JAMES R SMITH | JAMES R SMITH | 8873 SPOTSWOOD TR | STANARDSVILLE VA 22973- | | | | | |
| JOSEPH W BOGGS | JOSEPH W BOGGS | 1 STONEWOOD CT | COLUMBUS GA 31904-2966 | | | | | |
| JO ANN SMITH | JO ANN SMITH | 505 W ARLINGTON DR | TRENTON OH 45067-1013 | | | | | |
| JOE DONALD SMITH | JOE DONALD SMITH | 682 BROOKWOOD DR | DIBOLL TX 75941-4378 | | | | | |
| JOHN F SMITH | JOHN F SMITH | 7129 W 550 N | WARSAW IN 46582-8459 | | | | | |
| JOHN M SMITH | JOHN M SMITH | PO DRAWER 2072 | LONGVIEW TX 75606-2072 | | | | | |
| KATIE L SMITH | KATIE L SMITH | BOX 503 | JASPER TX 75951-0007 | | | | | |
| KEVIN EUGENE SMITH | KEVIN EUGENE SMITH | 1812 KNOX ST | DUBLIN GA 31021-3609 | | | | | |

**GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS**

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| LEAH PALMER SMITH & GREGORY S SMITH JT TEN | LEAH PALMER SMITH & | GREGORY S SMITH JT TEN | 4215 N LA JUNTA DR | CLAREMONT CA 91711-2350 | | | | |
| LELAND R SMITH JR | LELAND R SMITH JR | 800 INDUSTRIAL AVE | # 1 | COPPERAS COVE TX 76522- | | | | |
| LEROY P SMITH | LEROY P SMITH | 894 WOODLAWN TRL | APPOMATTOX VA 24522-5324 | | | | | |
| LESLIE E SMITH | LESLIE E SMITH | 14 ROONEY RD | ROME GA 30165-3660 | | | | | |
| NANCY H SMITH | NANCY H SMITH | 8804 STARK ROAD | ANNANDALE VA 22003-3961 | | | | | |
| PEGGY J SMITH | PEGGY J SMITH | 2885 US HIGHWAY 41 N | FORT VALLEY GA 31030-6161 | | | | | |
| R H SMITH JR | R H SMITH JR | BOX 92 | BURKEVILLE TX 75932-0092 | | | | | |
| RICHARD P SMITH | RICHARD P SMITH | RT 4 BOX 1279 | COLMESNEIL TX 75938 | | | | | |
| ROBERT E SMITH | ROBERT E SMITH | 11 PROSPECT ST | DOVER NH 03820-3304 | | | | | |
| ROBERT N SMITH | ROBERT N SMITH | 811 WINDSWEEP RD | THOMASTON GA 30286 | | | | | |
| ROBERT RAY SMITH | ROBERT RAY SMITH | 136 JABROK CIRCLE | MACON GA 31216 | | | | | |
| RUTH ANNE SMITH | RUTH ANNE SMITH | 29 HYDE ST | REDWOOD CITY CA 94062-1731 | | | | | |
| THOMAS D SMITH SR | THOMAS D SMITH SR | 426 BIG OAK DRIVE | NORTH AUGUSTA SC 29860 | | | | | |
| THOMAS H SMITH | THOMAS H SMITH | BOX 93 | PINELAND TX 75968-0093 | | | | | |
| THOMAS J SMITH | THOMAS J SMITH | 4935 TIMBERLINE DR | MIDDLETOWN OH 45042-4009 | | | | | |
| THOMAS WARREN SMITH | THOMAS WARREN SMITH | 308 CR 2858 | CENTER TX 75935-6696 | | | | | |
| WALTER C SMITH | WALTER C SMITH | 4252 ARROWHEAD DR | NE HICKORY | HICKORY NC 28601-9374 | | | | |
| WAYNE P SMITH | WAYNE P SMITH | 9975 TINSLEY ST | TYLER TX 75709-4539 | | | | | |
| WILLIE D SMITH | WILLIE D SMITH | 3593 MONTYS CIR | SOUTHAVEN MS 38672-8549 | | | | | |
| DEBORAH A SMITHEY | DEBORAH A SMITHEY | 1801 SUN LAKE COVE | ROUND ROCK TX 78681-1752 | | | | | |
| DONNA J SMITHEY | DONNA J SMITHEY | 7975 WEST 50 SOUTH | MORGANTOWN IN 46160-8433 | | | | | |
| MARGARET E SMOOT | MARGARET E SMOOT | 139 GARNER AVE | WALDORF MD 20602-2932 | | | | | |
| WILLIAM R SMYTHE | WILLIAM R SMYTHE | 451 ESTRELLA DR | SCOTTS VALLEY CA 95066- | | | | | |
| WILLIAM KENNETH SMYTHERS | WILLIAM KENNETH SMYTHERS | 8165 POOR HOUSE RD | LA PLATA MD 20646-5524 | | | | | |
| KENNETH W SNEED | KENNETH W SNEED | PO BOX 41635 | DALLAS TX 75241 | | | | | |
| WILLIAM BOLDEN | WILLIAM BOLDEN | 814 WOODS RD | PASADENA MD 21122-4505 | | | | | |
| ANNIE L SNEED-JACKSON | ANNIE L SNEED-JACKSON | 4609 LESLIE | AUSTIN TX 78721-1415 | | | | | |
| BRUCE SNOWDEN | BRUCE SNOWDEN | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| JOHN WESLEY SNYDER | JOHN WESLEY SNYDER | PO BOX 276 | GROVETON TX 75845-0276 | | | | | |
| CYNTHIA J SOARD | CYNTHIA J SOARD | 6977 AUTUMN CREST CV | MEMPHIS TN 38125-2901 | | | | | |
| LOUIS SOLARO CUST MARIA M SOLARO UGMA OH | LOUIS SOLARO | CUST MARIA M SOLARO UGMA OH | 3895 TAGHAGUTE DR | AKRON OH 44319-3761 | | | | |
| LEE L SOLIS | LEE L SOLIS | 4081 BAYBERRY CT | COLUMBUS OH 43220-4928 | | | | | |
| HOWARD J SOLOMON & CHARI A SOLOMON JT TEN | HOWARD J SOLOMON & | CHARI A SOLOMON JT TEN | 6351 SORENSTAM LN | LIMA OH 45801-8602 | | | | |
| REBECCA L SOLUM | REBECCA L SOLUM | 135 MAGNOLIA ST APT C | COSTA MESA CA 92627-2856 | | | | | |
| MARLENE J BOLDT | MARLENE J BOLDT | 930 EUCLID AVE | BERKELEY CA 94708-1436 | | | | | |
| JIN IL SONG | JIN IL SONG | 1320 BREAMAR DR | CARROLLTON TX 75007 | | | | | |
| JACOB AKOTAOBI | JACOB AKOTAOBI | 4436 FORSYTH LANE | GRAND PRAIRIE TX 75052-4806 | | | | | |
| JAMES E SOSH & BONNIE JEAN SOSH JT | JAMES E SOSH & | BONNIE JEAN SOSH JT TEN | 12420 SPRING LEAF CT | LOUISVILLE KY 40229-4544 | | | | |
| DAVID SOUTH | DAVID SOUTH | 9094 STONE CREEK DR | TYLER TX 75703-7667 | | | | | |
| ELIZABETH MIDDLETON BOLES | ELIZABETH MIDDLETON BOLES | C/O GUTTERSON | 9 SALISBURY DR | WESTWOOD MA 02090-2615 | | | | |
| DAVID SOUTH CUST MICHAEL SOUTH UTMA | DAVID SOUTH | CUST MICHAEL SOUTH UTMA | 9094 STONE CREEK DR | TYLER TX 75703-7667 | | | | |
| HAROLD C SOUTHARD | HAROLD C SOUTHARD | 33 NW DIXIE PARK RD | ROME GA 30165-9735 | | | | | |
| ANTHONY C SOUZA JR | ANTHONY C SOUZA JR | 136 DEAN CHURCH RD | OZARK AL 36360-4900 | | | | | |
| DORIS E SOWELL | DORIS E SOWELL | 45 WOODMONT DR | EADS TN 38028-3194 | | | | | |
| CARL N SPAGNUOLO & MARGARET SPAGNUOLO JT TEN | CARL N SPAGNUOLO & | MARGARET SPAGNUOLO JT TEN | 121 HOWARD ST | FAIRFIELD CT 06824-6403 | | | | |
| NICK H SPANOS JR | NICK H SPANOS JR | 306 SHADY ACRES DR | LODI CA 95242-3333 | | | | | |
| JOHN R SPARKS | JOHN R SPARKS | 670 MILLIONAIRE DR | HEMPHILL TX 75948-0267 | | | | | |
| JAMES A SPARROW | JAMES A SPARROW | 5400 LUDLOW DR | CAMP SPRING MD 20748-2127 | | | | | |
| SPCS INC | SPCS INC | BOX 220 | DENVER CO 80201 | | | | | |
| WALTER C SPEED | WALTER C SPEED | 2252 HIGHWAY 532 | COLLINS MS 39428-5803 | | | | | |
| BETH ANN ZATYNSKI SPENCER | BETH ANN ZATYNSKI SPENCER | 1708 BAGDAD RD | WATERFORD PA 16441-9146 | | | | | |
| CHRISTOPHER TEMPLE SPENCER | CHRISTOPHER TEMPLE | 7220 POPE VALLEY RD | POPE VALLEY CA 94567 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TEMPLE SPENCER | CHRISTOPHER TEMPLE | 1308 MAIN STREET SUITE 118 | ST HELENA | SAINT HELENA CA 94574 | | | | |
| JENNIE SPENCER | JENNIE SPENCER | 3416 REDCOAT RD | MEMPHIS TN 38128-4012 | | | | | |
| GERALD A SPERRY | GERALD A SPERRY | 165 MARINE PARADE | SANTA CRUZ CA 95062 | | | | | |
| LAURA SPIDLE | LAURA SPIDLE | 1 LARABEE TERR | WEST PEABODY MA 01960- | | | | | |
| CELESTE SPIEGEL | CELESTE SPIEGEL | 29 BORDER LN | LEVITTOWN NY 11756-3001 | | | | | |
| HENRY C SPIRES | HENRY C SPIRES | 5730 WHIPPOURWILL DR | MACON GA 31206 | | | | | |
| JOHN D SPIVA | JOHN D SPIVA | PO BOX 418 | EUFUALA AL 36072-0418 | | | | | |
| ROY A SPRADLEY & GLENDA SPRADLEY TR 06/29/98 SPRADLEY TRUST | ROY A SPRADLEY & | GLENDA SPRADLEY | TR 06/29/98 SPRADLEY TRUST | 1315 SHADY LN | LUFKIN TX 75904-4253 | | | |
| JOSEPHINE SPRIGG | JOSEPHINE SPRIGG | 1010 E SIMPSON RD | MECHANICSBURG PA 17055- | | | | | |
| GILBERT M SPRING & ESTHER B SPRING JT TEN | GILBERT M SPRING & | ESTHER B SPRING JT TEN | 911 E LUFKIN AVE | LUFKIN TX 75901-0435 | | | | |
| RICHARD G SPRING & LISA G SPRING JT TEN | RICHARD G SPRING & | LISA G SPRING JT TEN | PO BOX 42 | APPLE SPRINGS TX 75926- | | | | |
| KA P SQUIRE JR | KA P SQUIRE JR | BOX 1855 | ABERDEEN SD 57402-1855 | | | | | |
| CAROL STAGG | CAROL STAGG | 1203 WALNUT ST #B | ALAMEDA CA 94501-4414 | | | | | |
| CAROL A STAGNER | CAROL A STAGNER | 13722 W 75TH TER | LENEXA KS 66216-4225 | | | | | |
| EDNA L STALIK | EDNA L STALIK | 2500 BURLY OAK DR | AUSTIN TX 78745-5944 | | | | | |
| RUELL O STANALAND | RUELL O STANALAND | RTE 2 BOX 208 | DIBOLL TX 75941-9574 | | | | | |
| RICHARD J STANDEVEN | RICHARD J STANDEVEN | 6140 WINTON ST | DALLAS TX 75214-2636 | | | | | |
| LARRY G STANDLEY | LARRY G STANDLEY | 5413 GUIDA DRIVE | GREENSBORO NC 27410-5207 | | | | | |
| CHARLES V STANLEY JR | CHARLES V STANLEY JR | 5900 CLERMONT DRIVE | ALEXANDRIA VA 22310-1406 | | | | | |
| JOSIAH A STANLEY JR & MARY D STANLEY JT TEN | JOSIAH A STANLEY JR & | MARY D STANLEY JT TEN | 8910 RIVER RD | RICHMOND VA 23229-7718 | | | | |
| RICHARD E STANTON | RICHARD E STANTON | 54 GARDEN CT | BUFFALO NY 14226-3219 | | | | | |
| JOHN P STAPLES | JOHN P STAPLES | 7700 SEAWALL BLVD APT 506 | GALVESTON TX 77551-3402 | | | | | |
| EDWARD R STAPLETON | EDWARD R STAPLETON | 8932 SOUTHEASTERN AVE | INDIANAPOLIS IN 46239-1300 | | | | | |
| RUBYE CAROLYN STARLEY | RUBYE CAROLYN STARLEY | 7360 ZEBULON RD | MACON GA 31220-5725 | | | | | |
| VICKI LYNN W STARR | VICKI LYNN W STARR | 2010 DIXIE HWY | MADISON GA 30650-2237 | | | | | |
| STATE OF NEW MEXICO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN SR BLDG | 1200 S ST FRANCIS DR | SANTA FE NM 87509-0001 | | | |
| ROBERT DOUGLAS STATTON | ROBERT DOUGLAS STATTON | 50 KINGSBRIDGE GARDEN | UNIT 1805 | MISSISSAUGA ON L5R 1Y2 | CANADA | | | |
| MARIE STEED | MARIE STEED | 300 N BYNUM ST | APT 112 | LUFKIN TX 75904-2749 | | | | |
| VERNON H STEED | VERNON H STEED | 543 SE CROSSPOINT DR | PORT SAINT LUCIE FL 34983- | | | | | |
| KAREN K STEELE | KAREN K STEELE | 339 REVERE ST | UPLAND CA 91784-1365 | | | | | |
| LONNIE STEELE | LONNIE STEELE | 6719 ROBINA RD | CAMP SPRINGS MD 20748-2719 | | | | | |
| BARBARA A STEFFENS | BARBARA A STEFFENS | C O GAETA | 152 CISNEY AVE | FLORAL PARK NY 11001- | | | | |
| STEPHANIE A STEFKO | STEPHANIE A STEFKO | APT 7LW | 303 WEST 66TH STREET | NEW YORK NY 10023-6305 | | | | |
| SAMUEL A STEIN | SAMUEL A STEIN | 79030 JEFFERSON AVE | GREENSBURG PA 15601-2160 | | | | | |
| CAROL A STEINACH | CAROL A STEINACH | 8 CENTRAL AVE | OLD BRIDGE NJ 08857-3814 | | | | | |
| MICHAEL J STEINER | MICHAEL J STEINER | 1033 PHAY AVE | CANON CITY CO 81212-2246 | | | | | |
| RUSSELL LAIRD BOLES | RUSSELL LAIRD BOLES | 225 CRYSTAL LAKE ROAD | OSTERVILLE MA 02655-2210 | | | | | |
| MARGIE E STEMBRIDGE | MARGIE E STEMBRIDGE | 2569 OLD HOLTON RD | MACON GA 31204-1761 | | | | | |
| JAMES B STENNER & DOROTHY M STENNER JT TEN | JAMES B STENNER & | DOROTHY M STENNER JT TEN | 304 N 97TH CT | OMAHA NE 68114-2353 | | | | |
| BONNIE STEPHENS | BONNIE STEPHENS | 7859 STEPHEN RD | SILSBEE TX 77656-7021 | | | | | |
| DEBORAH KAY STEPHENS | DEBORAH KAY STEPHENS | 721 S CRUMLEY | PO BOX 702 | GUYMON OK 73942-0702 | | | | |
| RUSSELL H STEPHENS | RUSSELL H STEPHENS | 110 BLUE RIDGE RD | NORTH ANDOVER MA 01845- | | | | | |
| WALTER W STEPHENS | WALTER W STEPHENS | 193 STUBBLEFIELD DR | LUFKIN TX 75904-5823 | | | | | |
| WILLIE STEPHENS JR | WILLIE STEPHENS JR | 337 17TH PL | WASHINGTON DC 20002-6621 | | | | | |
| ALICE D STEPHENSON | ALICE D STEPHENSON | 817 BLAINE AVE | PONTIAC MI 48340-2407 | | | | | |
| WALTER E BOLL | WALTER E BOLL | 313 FOREST GLN | POMPTON PLNS NJ 07444-1542 | | | | | |
| THOMAS L STEVENS JR | THOMAS L STEVENS JR | LOS ANGELES BLVD | 400 W WASHINGTON BLVD | LOS ANGELES CA 90015- | | | | |
| GEORGE STEVENSON | GEORGE STEVENSON | 106 COMMODORE AVE | ELIZABETHTON TN 37643-6528 | | | | | |
| WILLIAM W STEVENSON TR UW WILLIAM COOPER STEVENSON | WILLIAM W STEVESON | TR UW WILLIAM COOPER STEVENSON | 406 WELLINGTON DR | CHARLOTTESVILLE VA 22903-4744 | | | | |
| WILLIAM W STEVENSON CUST WILLIAM WHEELER STEVENSON UGMA VA | WILLIAM W STEVENSON | CUST WILLIAM WHEELER STEVENSON | UGMA VA | 406 WELLINGTON DR | CHARLOTTESVILLE VA 22903-4744 | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD R STEWART | CHESTERFIELD R STEWART | 4651 NANNIE HELEN BURROUGHS AV | APT 404 | WASHINGTON DC 20019-3624 | | | | |
| DOLORES M STEWART | DOLORES M STEWART | 1742 142ND AVE | BRIGHTON CO 80602-6326 | | | | | |
| DOROTHY E STEWART | DOROTHY E STEWART | 1301 MILAM WAY | CARROLLTON TX 75006-7631 | | | | | |
| GREGORY STEWART | GREGORY STEWART | 801 RIVERHILL DR APT 514 | ATHENS GA 30606-4073 | | | | | |
| JAMES A STEWART & MERCEDES R STEWART JT TEN | JAMES A STEWART & | MERCEDES R STEWART JT TEN | 404 PANTHER TRAIL | MONONA WI 53716-3142 | | | | |
| JOHN PATRICK STEWART | JOHN PATRICK STEWART | 698 43ED ST | OAKLAND CA 94609 | | | | | |
| LARRY B STEWART | LARRY B STEWART | PO BOX 2412 | JASPER AL 35502 | | | | | |
| MICHAEL S STEWART | MICHAEL S STEWART | 3429 ROSAMOND AV | MEMPHIS TN 38122-2040 | | | | | |
| JAMES E STIBA | JAMES E STIBA | 15500 FM 1660 | TAYLOR TX 76574-5263 | | | | | |
| LAWRENCE S STITES & CANDIS K STITES JT TEN | LAWRENCE S STITES & | CANDIS K STITES JT TEN | 11636 KINGS COLONY | GRAND BLANC MI 48439-8619 | | | | |
| BARBARA J STITT | BARBARA J STITT | 1323 N 75TH DR | KANSAS CITY KS 66112-2410 | | | | | |
| MARY FELLOWS STITT | MARY FELLOWS STITT | 4052 SHERBOURNE DR | INDEPENDENCE KY 41051-7402 | | | | | |
| GLYN BOMER JR | GLYN BOMER JR | PO BOX 672 | RUSK TX 75785-0672 | | | | | |
| MARY A STOCKARD TR 1989 TRUST 01/31/89 U-A MARY A STOCKARD | MARY A STOCKARD | TR 1989 TRUST 01/31/89 U-A MARY | A STOCKARD | 7722 CONCORDIA PL | WEST MINSTER | WESTMINSTER CA 92683-6221 | | |
| MARION J BOMKAMP TR UA 07/09/98 MARION J BOMKAMP REVOCABLE LIVING TRUST | MARION J BOMKAMP | TR UA 07/09/98 MARION J | BOMKAMP REVOCABLE LIVING TRUST | 12501 STARSPUR | SAINT LOUIS MO 63146-4527 | | | |
| THE STOCKTON CHORALE | THE STOCKTON CHORALE | PO BOX 7711 | STOCKTON CA 95267-0711 | | | | | |
| JOHN J STOKES | JOHN J STOKES | BOX 629 | SAN MARCOS TX 78667-0629 | | | | | |
| JAN STOLZE CUST MELANIE STOLZE UTMA | JAN STOLZE | CUST MELANIE STOLZE UTMA | 314 DOVE CREEK TRL | SOUTHLAKE TX 76092 | | | | |
| JAN STOLZE CUST SARAH STOLZE UTMA TX | JAN STOLZE | CUST SARAH STOLZE UTMA TX | 314 DOVE CREEK TRL | SOUTHLAKE TX 76092 | | | | |
| SAX A STONE & MARGARET A STONE TR UA 09/29/99 STONE LIVING TRUST | SAX A STONE & | MARGARET A STONE | TR UA 09/29/99 STONE LIVING TRUST | 508 35TH AVE NW | SALEM OR 97304-4123 | | | |
| EDWARD D STONE CUST BENJAMIN HICKS STONE U ART 08 A OF THE PERS PROP LAWS OF NEW YORK | EDWARD D STONE | CUST BENJAMIN HICKS STONE | U ART 08 A OF THE PERS PROP LAWS OF NEW YORK | 15 BROAD ST | APT 2102 | NEW YORK NY 10005-1987 | | |
| JAMES B STONE | JAMES B STONE | ATTN STONE CONSTRUCTION | 307 SADDLEHORN DR | DRIPPING SPRINGS TX | | | | |
| KIP D STONE | KIP D STONE | 6311 N FM 1669 | HUNTINGTON TX 75949-2892 | | | | | |
| GEORGE N BOND III | GEORGE N BOND III | 420 W 64TH ST | INDIANAPOLIS IN 46260-4727 | | | | | |
| ROBERT E STONE | ROBERT E STONE | 4000 TEXAS WILDLIFE TRAIL | AUSTIN TX 78735-1739 | | | | | |
| SAX A STONE & MARGARET A STONE JT | SAX A STONE & | MARGARET A STONE JT TEN | 508 35TH AVE NW | SALEM OR 97304-4123 | | | | |
| TR WASHINGTON MUTUAL BANK CUST TRALISA J STONECIPHER | TR WASHINGTON MUTUAL BANK | CUST TRALISA J | STONECIPHER | 220 FRIESIAN ST | NORCO CA 92860-3949 | | | |
| BOBBIE STOREY | BOBBIE STOREY | 801-A CALVIN | LUFKIN TX 75904-4547 | | | | | |
| GEORGE N BOND III | GEORGE N BOND III | 420 W 64TH ST | INDIANAPOLIS IN 46260-4727 | | | | | |
| DONALD STOTEN JR | DONALD STOTEN JR | 4828W 750 N | CARTHAGE IN 46115-9484 | | | | | |
| SHARON L STOTEN | SHARON L STOTEN | 4828 W 750N | CARTHAGE IN 46115-9484 | | | | | |
| JERRY L STOTT | JERRY L STOTT | 130 TIMBERLINE DR | JASPER TX 75951-4304 | | | | | |
| LLOYD H STOVALL | LLOYD H STOVALL | 1613 MARBO | EVANSVILLE IN 47714-4711 | | | | | |
| ROGER W STRAM | ROGER W STRAM | PO BOX 1873 | LEAGUE CITY TX 77574-1873 | | | | | |
| PRESTON L STRAND JR | PRESTON L STRAND JR | 2512 GAITHER ST | TEMPLE MD 20748-3030 | | | | | |
| JOHN R STREIDL | JOHN R STREIDL | 414 WEST BRIDGE ST | PLAINWELL MI 49080-1553 | | | | | |
| ROY W STREWCHUK | ROY W STREWCHUK | 5524 INVERRARY CT | DALLAS TX 75287-7416 | | | | | |
| CLAUDE J STRICKLAND | CLAUDE J STRICKLAND | PO BOX 1492 | HUNTINGTON TX 75949-1492 | | | | | |
| JEAN B STRICKLER | JEAN B STRICKLER | 52 JEFFERSON AVE | SHORT HILLS NJ 07078-3233 | | | | | |
| MAXWELL STRICKMAN | MAXWELL STRICKMAN | 6303 W ACAPULCO LN | GLENDALE AZ 85306-5223 | | | | | |
| FRANCIS M STROCK JR & LIBERTY O STROCK JT TEN | FRANCIS M STROCK JR & | LIBERTY O STROCK JT TEN | 2517 ALBEMARLE AVE | RALEIGH NC 27610-1809 | | | | |
| PATRICIA STROTHER | PATRICIA STROTHER | 208 GEORGE ST | LEXINGTON SC 29072-2522 | | | | | |
| JOYCE A STROUSE | JOYCE A STROUSE | 506 RAMS BOTTOM CT | SPRING TX 77388-6137 | | | | | |
| SAM STRUM | SAM STRUM | 400 N SURF RD | APT PH5 | HOLLYWOOD FL 33019-1407 | | | | |
| HAROLD F STUART | HAROLD F STUART | PO BOX 703088 | TULSA OK 74170-3088 | | | | | |
| JOHN THOMAS STUART III | JOHN THOMAS STUART III | 3325 SOUTHWESTERN | DALLAS TX 75225-7654 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| RANDALL PHILIP STUART | RANDALL PHILIP STUART | 301 ROARING BROOK RD | CHAPPAQUA NY 10514-1714 | | | | | |
| CARRINGTON BONNER | CARRINGTON BONNER | 10902 HUNTCLIFF DR | APT 4 | OWINGS MILLS MD 21117 | | | | |
| WILLIAM G STUART | WILLIAM G STUART | 2617 BEAR DEN RD | FREDERICK MD 21701-5270 | | | | | |
| HAROLD L STUBBLEFIELD | HAROLD L STUBBLEFIELD | PO BOX 61 | GROVETON TX 75845-0061 | | | | | |
| SOLOMAN STUDIVANT | SOLOMAN STUDIVANT | 627 MILAN RD | CHARLOTTE NC 28216-3144 | | | | | |
| MERILEE J STUDNA | MERILEE J STUDNA | 502 S ELM | OTTUMWA IA 52501-3632 | | | | | |
| LEE STUMP | LEE STUMP | 4550 W SAHARA APT 2085 | LAS VEGAS NV 89102 | | | | | |
| JOHNNY BONNER | JOHNNY BONNER | 7007 HUNNICUT RD | DALLAS TX 75227-1319 | | | | | |
| ALBERT C STURNI & MARY LOU STURNI TR UA 03/15/88 THE STURNI FAMILY TRUST | ALBERT C STURNI & | MARY LOU STURNI | TR UA 03/15/88 THE STURNI FAMILY | TRUST | 5315 VIRTUE DR | STOCKTON CA 95207 | | |
| PAUL A SUAREZ | PAUL A SUAREZ | 415 CARTER DR | DIBOLL TX 75941-2501 | | | | | |
| EMMA SUBLETTE | EMMA SUBLETTE | PO BOX 17944 | INDIANAPOLIS IN 46217-0944 | | | | | |
| FRED L SUDDATH | FRED L SUDDATH | 1 B OAK HILL APTS | EUFAULA AL 36027 | | | | | |
| JUDITH I SULLINGS | JUDITH I SULLINGS | 6115 PEBBLE GARDEN CT | AUSTIN TX 78739-1738 | | | | | |
| EMMA J SULLIVAN & ROBERT A SULLIVAN JT TEN | EMMA J SULLIVAN & | ROBERT A SULLIVAN JT TEN | 3232 N EL DORADO STREET | STOCKTON CA 95204-3415 | | | | |
| JILL H SULLIVAN | JILL H SULLIVAN | 10816 BOYSENBERRY CT | WALDORF MD 20603-3956 | | | | | |
| JOSEPH F SULLIVAN & ELIZABETH C SULLIVAN JT TEN | JOSEPH F SULLIVAN & | ELIZABETH C SULLIVAN JT TEN | 535 ARDMORE AVE | ARDMORE PA 19003-1732 | | | | |
| MICHAEL SULLIVAN | MICHAEL SULLIVAN | 471 MORNINGBIRD CT | CARMEL IN 46032-9764 | | | | | |
| RICHARD SULLIVAN | RICHARD SULLIVAN | 1 HIDDEN VALLEY RD | NEWTON NJ 07860-6129 | | | | | |
| RONALD L SULLIVAN | RONALD L SULLIVAN | 105 WESTMONT ST | LUFKIN TX 75904-4229 | | | | | |
| T MICHAEL SULLIVAN | T MICHAEL SULLIVAN | PO BOX 573 | PITTSFORD VT 05763-0573 | | | | | |
| KAREN G SUMMERS | KAREN G SUMMERS | PO BOX 2062 | CERES CA 95307-8562 | | | | | |
| KAREN G SUMMERS CUST KRISTY L SUMMERS UTMA CA | KAREN G SUMMERS | CUST KRISTY L SUMMERS UTMA CA | PO BOX 2062 | CERES CA 95307-8562 | | | | |
| GARY R SUMNER | GARY R SUMNER | 11115 COWAN LAKE CT | INDIANAPOLIS IN 46235-6846 | | | | | |
| VIRGINIA A WALKER EX EST ELIZABETH ALBERT | VIRGINIA A WALKER EX EST | ELIZABETH ALBERT | PO BOX 26 | OAKLAND TX 78951-0026 | | | | |
| WILLIAM R SUNDVALL | WILLIAM R SUNDVALL | 262 MARABELLA LOOP | KISSIMMEE FL 34759-3116 | | | | | |
| MARGARAET C SUPER | MARGARAET C SUPER | 238 MAIN ST | SPOTSWOOD NJ 08884-1217 | | | | | |
| ARVETTA H BOOKER | ARVETTA H BOOKER | FARM 1013 W | KIRBYVILLE TX 75956 | | | | | |
| LORRAYNE SURPRISE | LORRAYNE SURPRISE | 1212 SHORE DR | MARINETTE WI 54143-2506 | | | | | |
| JAMES DOUGLAS SUTTLES | JAMES DOUGLAS SUTTLES | 221 BRAZEY RD | MONTICELLO GA 31064-7600 | | | | | |
| JOHN O BOOKER JR | JOHN O BOOKER JR | BOX 175 | PINELAND TX 75968-0175 | | | | | |
| B M SUTTON & PATRICIA J SUTTON JT TEN | B M SUTTON & | PATRICIA J SUTTON JT TEN | 607 REGENTVIEW | HOUSTON TX 77079-6910 | | | | |
| CHARLES R SUTTON | CHARLES R SUTTON | 2026 ZINT ST | GONZALES TX 78629-0321 | | | | | |
| HERBERT G SUTTON JR & LOUISE H SUTTON JT TEN | HERBERT G SUTTON JR & | LOUISE H SUTTON JT TEN | 11440 WALDEN LN | HOUSTON TX 77024 | | | | |
| TRACY C SVENDSEN | TRACY C SVENDSEN | 1131 WINDSOR CREEK DR | GRAYSON GA 30017-4952 | | | | | |
| JOSEPHINE W SWAIM | JOSEPHINE W SWAIM | 215 WALL AVENUE | THOMASVILLE NC 27360-7945 | | | | | |
| GERALD W SWAIN | GERALD W SWAIN | 1127 ASHLEY LN | DAYTON TN 37321-5222 | | | | | |
| CONRAD G SWANSON & KATHLEEN O SWANSON JT TEN | CONRAD G SWANSON & | KATHLEEN O SWANSON JT TEN | 40 SUMIT FARM DRIVE | EAST GREENWICH RI 02818-1068 | | | | |
| RUTH A SWANSON & CHARLES A SWANSON JT TEN | RUTH A SWANSON & | CHARLES A SWANSON JT TEN | 6655 S KARLOV AVE | CHICAGO IL 60629-5125 | | | | |
| DOROTHY SWEET | DOROTHY SWEET | 3222 LITCHFIELD | SAN ANTONIO TX 78230-4004 | | | | | |
| ROBERT SWEET | ROBERT SWEET | 1625 RAY FISHER RD | LUFKIN TX 75901-9219 | | | | | |
| ROBERT A SWENSON & JUDITH A SWENSON JT TEN | ROBERT A SWENSON & | JUDITH A SWENSON JT TEN | 537 E SHELLDRAKE CIRCLE | FRESNO CA 93720-1232 | | | | |
| MARK D SWETE | MARK D SWETE | 3840 NW 82ND ST | KANSAS CITY MO 64151-1822 | | | | | |
| KAREN M SWINFORD | KAREN M SWINFORD | 8080 WINNERS CIR | MANDEVILLE LA 70448-7512 | | | | | |
| MARGIE SWOFFORD | MARGIE SWOFFORD | 207 CHAPARRAL RD | AUSTIN TX 78745-5701 | | | | | |
| THOMAS A SWOPE | THOMAS A SWOPE | 7040 MIDDLEMOOR LN | MIDDLETOWN OH 45042-9232 | | | | | |
| WILLIE L BOOKER JR | WILLIE L BOOKER JR | 104 SHANK ST | THOMSON GA 30824-1525 | | | | | |
| MILDRED P SYDOR | MILDRED P SYDOR | 2420 HASTYE HYLL | LOGANSPORT IN 46947-1601 | | | | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| HARRY O SYKES JR | HARRY O SYKES JR | 4710 MANN ST NE | DEANWOOD PARK MD 20743- | | | | | |
| JACK E SYKES | JACK E SYKES | 6900 COOLRIDGE RD | CAMP SPRING MD 20748-2708 | | | | | |
| LARRY SYNATZSKE | LARRY SYNATZSKE | 1025 COUNTY RD 152 | HALLETTSVILLE TX 77964-4870 | | | | | |
| PARKER SYRISSE | PARKER SYRISSE | PO BOX 420241 | HOUSTON TX 77242-0241 | | | | | |
| RUMNEY ECOLOGICAL SYSTEMS | RUMNEY ECOLOGICAL | PO BOX 90 | RUMNEY NH 03266-0090 | | | | | |
| OSCAR BOOKOUT | OSCAR BOOKOUT | 132 BOYETT RD | WINNFIELD LA 71483-7271 | | | | | |
| WILLIAM P TAAFFE JR | WILLIAM P TAAFFE JR | 806 BLUE SPRINGS DR | HENDERSON NV 89015-9135 | | | | | |
| WILLIAM P TAAFFEE JR | WILLIAM P TAAFFEE JR | 806 BLUE SPRINGS DR | HENDERSON NV 89015-9135 | | | | | |
| ARTHUR TABINO | ARTHUR TABINO | PO BOX 61 | BROCKTON PA 17925-0061 | | | | | |
| DAVID A TACKETT | DAVID A TACKETT | 291 CLARENCE CT | BUDA TX 78610-2825 | | | | | |
| CURTIS A BOOKS | CURTIS A BOOKS | 3 E WALNUT ST | CLEONA PA 17042-5476 | | | | | |
| CHRISTINA TAGGART | CHRISTINA TAGGART | PO BOX 451541 | KISSIMMEE FL 34745 | | | | | |
| MOHAMMED TAJUDDIN | MOHAMMED TAJUDDIN | 1116 LAURELWOOD DR | MCLEAN VA 22102-1519 | | | | | |
| JOYCE M TALICH | JOYCE M TALICH | 33503 BUCKSHOT LN | MAGNOLIA TX 77354-4115 | | | | | |
| WALTER TALLEY | WALTER TALLEY | 1425 S ST SE | WASHINGTON DC 20020-5646 | | | | | |
| JEANNE E FULLER TALLMAN | JEANNE E FULLER TALLMAN | RTE 6 | HERITAGE HILLS | CARBONDALE IL 62901 | | | | |
| FRANCES NAN TALLY | FRANCES NAN TALLY | PO BOX 156 | ODEM TX 78370-0156 | | | | | |
| CURTIS A BOOKS CUST ROBERT BOOKS UGMA PA | CURTIS A BOOKS | CUST ROBERT BOOKS UGMA PA | 3 E WALNUT ST | CLEONA PA 17042-5476 | | | | |
| RODOLFO G TAMEZ | RODOLFO G TAMEZ | 1405 GLASS ST | DIBOLL TX 75941-1109 | | | | | |
| PATRICIA TAMMINGA | PATRICIA TAMMINGA | 1410 TURTLE CREEK | LUFKIN TX 75904-4380 | | | | | |
| WILLIAM DAVID TAMMINGA | WILLIAM DAVID TAMMINGA | 1410 TURTLE CREEK DR | LUFKIN TX 75904-4380 | | | | | |
| STANLEY P TANCA & BARBARA T KHOURI JT TEN | STANLEY P TANCA & | BARBARA T KHOURI JT TEN | 421 FIELD POINT RD | GREENWICH CT 06830 | | | | |
| WALTER M TANNA & JERILYNN M TANNA JT TEN | WALTER M TANNA & | JERILYNN M TANNA JT TEN | 2911 KOALI ROAD | HONOLULU HI 96826-1805 | | | | |
| JOHN W TANNEHILL | JOHN W TANNEHILL | PO BOX 183 | FAIRLAND IN 46126-0183 | | | | | |
| ELLEN TANNENBAUM TR UA 03/30/82 ELLEN TANNENBAUM | ELLEN TANNENBAUM | TR UA 03/30/82 ELLEN | TANNENBAUM | 1479 PORTOBELO DR | SAN JOSE CA 95118-2330 | | | |
| DARDANELLA A TANNER | DARDANELLA A TANNER | PO BOX 623 | LUFKIN TX 75902-0623 | | | | | |
| JOE MACK TANNER | JOE MACK TANNER | 208 S BEECH ST | DIBOLL TX 75941-1905 | | | | | |
| STEPHEN TARNOFF | STEPHEN TARNOFF | 6815 N KENNETH AVE | LINCOLNWOOD IL 60712-4709 | | | | | |
| GLADYS L BOONE | GLADYS L BOONE | 107 FOX WAY | FOREST HEIGHTS MD 20745- | | | | | |
| CAROLYN TASKER | CAROLYN TASKER | 24 WILLIS AVE | SYOSSET NY 11791-3703 | | | | | |
| CARYN TASSLER | CARYN TASSLER | 584 WAVERLY PL | EAST MEADOW NY 11554-4009 | | | | | |
| KIYOKO T TAUBKIN | KIYOKO T TAUBKIN | 1400 NE 2ND AVE APT 1612 | PORTLAND OR 97232-1147 | | | | | |
| PHILIP TAUBMAN | PHILIP TAUBMAN | 229 W 43RD ST | NEW YORK NY 10036-3913 | | | | | |
| HOUSTON LEE TAYLOR & DELORES C TAYLOR TR UA 08/25/98 HOUSTON LEE TAYLAR &DELORES C TAYLOR TRUST | HOUSTON LEE TAYLOR & | DELORES C TAYLOR | TR UA 08/25/98 HOUSTON LEE TAYLAR & | DELORES C TAYLOR TRUST | 3111 STANFORD CIRCLE | SHREVEPORT LA 71118-2436 | | |
| A RALPH TAYLOR & DOROTHY L TAYLOR JT TEN | A RALPH TAYLOR & | DOROTHY L TAYLOR JT TEN | 1320 JAMES BUCHANAN DR | ELIZABETHTOWN PA 17022-3171 | | | | |
| BRENDA M TAYLOR | BRENDA M TAYLOR | 11107 LILAC CT | UPPER MARLBOR | UPPR MARLBORO MD 20774 | | | | |
| BUFFORD TAYLOR | BUFFORD TAYLOR | 133 DANNER RD | ELIZABETHTON TN 37643-6232 | | | | | |
| CAROL L TAYLOR | CAROL L TAYLOR | 3404 S CHESTNUT ST | LUFKIN TX 75901-6035 | | | | | |
| HILDA P TAYLOR | HILDA P TAYLOR | 228 COUNTY ROAD 475 | HEFLIN AL 36264-5717 | | | | | |
| JOHN H TAYLOR & MARY NELL TAYLOR TEN COM | JOHN H TAYLOR & | MARY NELL TAYLOR TEN COM | 301 PINE HILL | LUFKIN TX 75904-8802 | | | | |
| NEVA ROSIER TAYLOR | NEVA ROSIER TAYLOR | C/O TAYLOR & SONS | AGENCY INC | PO BOX 129 | HAMMOND LA 70404-0129 | | | |
| ODELL C TAYLOR | ODELL C TAYLOR | 4204 CARDINAL DR | INDIANAPOLIS IN 46237-2850 | | | | | |
| ODELL C TAYLOR & LERA B TAYLOR JT TEN | ODELL C TAYLOR & | LERA B TAYLOR JT TEN | 4204 CARDINAL DR | INDIANAPOLIS IN 46237- | | | | |
| RENDELLA D TAYLOR | RENDELLA D TAYLOR | 10812 S WOOD ST | CHICAGO IL 60643-3418 | | | | | |
| GEORGE F BOOTH II | GEORGE F BOOTH II | 161 EAST 90TH ST APT 4B | NEW YORK NY 10128-2354 | | | | | |
| JACK TEMELIS | JACK TEMELIS | 9277 SIEBERT COURT | WEST CHESTER OH 45069- | | | | | |
| CHARLES E TEMPLE | CHARLES E TEMPLE | 31 TALMAGE DRIVE | LITTLE ROCK AR 72204-4748 | | | | | |
| JANICE TEMPLE | JANICE TEMPLE | 2708 SUMMIT | HIGHLAND PARK IL 60035-1326 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| LARRY E TEMPLE | LARRY E TEMPLE | #1510 | 400 W 15TH ST | AUSTIN TX 78701-1600 | | | | |
| TEMPLE MEMORIAL TREATMENT CENTER | TEMPLE MEMORIAL | CENTER | PO BOX 147 | TEXARKANA TX 75504-0147 | | | | |
| LEDERLE S TENNEY & CHARLES M TENNEY JR TR UA 07/28/87 LEDERLE S TENNEY | LEDERLE S TENNEY & | CHARLES M TENNEY JR | TR UA 07/28/87 LEDERLE S TENNEY | TRUST | C/O CHARLES M TENNEY JR | PO BOX 1334 | PLYMOUTH MA 02362-1334 | |
| FRANK L TERENYI | FRANK L TERENYI | 101 SPEICHER DR | ANNAPOLIS MD 21401-7320 | | | | | |
| JOHN H TERPAY | JOHN H TERPAY | 8403 SULTAN DR | PASADENA MD 21122-4227 | | | | | |
| SUZANNA J TESTERMAN | SUZANNA J TESTERMAN | 4113 MANZINITA ST | FORT WORTH TX 76137-1426 | | | | | |
| ANN TEWKSBURY | ANN TEWKSBURY | 1059 EVERGREEN | PRESCOTT AZ 86303-3574 | | | | | |
| TEXARKANA EASTER SEAL SOCIETY D B A TEMPLE MEMORIAL TREATMENT CENTER | TEXARKANA EASTER SEAL | SOCIETY | D B A TEMPLE MEMORIAL | TREATMENT CENTER | 1315 WALNUT ST | TEXARKANA TX 75501-4446 | | |
| ROSE THACKER EXECUTRIX ESTATE OF HARLAN THACKER | ROSE THACKER EXECUTRIX | ESTATE OF HARLAN THACKER | 1610 EMILY ST | GILMER TX 75644-3104 | | | | |
| CHARLES P THAXTON | CHARLES P THAXTON | 570 PLUM ST | THOMSON GA 30824-8116 | | | | | |
| MARY E THAYER | MARY E THAYER | 17753 AVENEL LN | DUMFRIES VA 22026-4569 | | | | | |
| TERRI LITTLE THIGPEN TR UA 01/29/88 LA LITTLE GRAND CHILD TRUST FBO TERRI LITTLE THIGPEN | TERRI LITTLE THIGPEN | TR UA 01/29/88 LA LITTLE | GRAND CHILD TRUST FBO TERRI | LITTLE THIGPEN | 2 PARKWAY PLZ | LUFKIN TX 75904-5325 | | |
| CATHERINE S THOMAS | CATHERINE S THOMAS | 7 DRIFTWOOD DR | BELTON TX 76513-6337 | | | | | |
| MARGARET E THOMAS | MARGARET E THOMAS | 218 1/2 AMETHYST | BALBOA ISLAND CA 92662-1228 | | | | | |
| SCOTT THOMAS | SCOTT THOMAS | BOX 1148 | AUSTIN TX 78767-1148 | | | | | |
| SELLERS J THOMAS JR | SELLERS J THOMAS JR | 106 MAPLE VALLEY | HOUSTON TX 77056-1008 | | | | | |
| TODD J THOMAS | TODD J THOMAS | 23 FRENCH POND RD | HENNIKER NH 03242-3137 | | | | | |
| WESTON EUGENE THOMAS | WESTON EUGENE THOMAS | 1213 TAYLOR ST NE | WASHINGTON DC 20017-1804 | | | | | |
| WILLIAM WEST THOMAS | WILLIAM WEST THOMAS | 124 NEWMAN AVE | HARRISONBURG VA 22801- | | | | | |
| ALBERT M THOMPSON | ALBERT M THOMPSON | 605 STONE CIR | BAY MINETTE AL 36507-4360 | | | | | |
| BILL THOMPSON JR | BILL THOMPSON JR | 165 KEWANEE DR | BYRON GA 31008-4206 | | | | | |
| DAVID A THOMPSON | DAVID A THOMPSON | 1203 BLANTON STREET | COLUMBUS NC 28722-3429 | | | | | |
| CHARLES E THOMPSON JR CUST ELOISE THOMPSON UGMA TX | CHARLES E THOMPSON JR | CUST ELOISE THOMPSON UGMA TX | 314 S 11TH ST | MCALLEN TX 78501-4815 | | | | |
| TRISTEN BOSCACCI & KIM BOSCACCI JT | TRISTEN BOSCACCI & | KIM BOSCACCI JT TEN | 1040 SHERIDAN | STOCKTON CA 95207-3627 | | | | |
| FLOYD THOMPSON JR | FLOYD THOMPSON JR | 9415 N KIMBERLY DR | BRAZIL IN 47834-8326 | | | | | |
| CHARLES E THOMPSON JR CUST INGRAHAM THOMPSON UGMA TX | CHARLES E THOMPSON JR | CUST INGRAHAM THOMPSON UGMA TX | 902 NEUHAUS TWR | 314 S 11TH ST | MCALLEN TX 78501-4815 | | | |
| JAMES F THOMPSON & JUDY K THOMPSON JT TEN | JAMES F THOMPSON & | JUDY K THOMPSON JT TEN | 5559 S 1000 E | NEW ROSS IN 47968 | | | | |
| JOEL T THOMPSON | JOEL T THOMPSON | PO BOX 745 | SILSBEE TX 77656-0745 | | | | | |
| KENNETH B THOMPSON | KENNETH B THOMPSON | RTE 4 BOX 178 | MADISON GA 30650-9804 | | | | | |
| LARRY E THOMPSON | LARRY E THOMPSON | PO BOX 1916 | THOMSON GA 30824-5916 | | | | | |
| LARRY E THOMPSON & SANDRA S THOMPSON JT TEN | LARRY E THOMPSON & | SANDRA S THOMPSON JT TEN | PO BOX 1916 | THOMSON GA 30824-5916 | | | | |
| LAWRENCE F THOMPSON | LAWRENCE F THOMPSON | 8118 OLD MILL RD | PEWEE VALLEY KY 40056-9114 | | | | | |
| LUCY E THOMPSON & SHIRLEY L THOMPSON JT TEN | LUCY E THOMPSON & | SHIRLEY L THOMPSON JT TEN | 1706 N 22ND ST | ARLINGTON VA 22209-1108 | | | | |
| WILLIAM MICHA THORNTON | WILLIAM MICHA THORNTON | 1497 AYCOCK RD | BISHOP GA 30621-1146 | | | | | |
| DOROTHY R THREADGILL | DOROTHY R THREADGILL | 19940 COUNTY RD 13 | FAIRHOPE AL 36532-3823 | | | | | |
| S I TIEDT | S I TIEDT | 627 MALVERN HILL DR | MADISON WI 53718-3133 | | | | | |
| DENISE D TILLMAN | DENISE D TILLMAN | PO BOX 1028 | ROME GA 30162-1028 | | | | | |
| PHYLLIS O TILSON | PHYLLIS O TILSON | 3868 EXMOOR CIRCLE | SACRAMENTO CA 95864-5905 | | | | | |
| KELLY A TIMMER | KELLY A TIMMER | 2833 BOWES LANE | WOODBRIDGE VA 22193-1221 | | | | | |
| JOHN P TINNELL JR | JOHN P TINNELL JR | 1425 E R R | WAVERLY TN 37185 | | | | | |
| DAVID M TIPLADY | DAVID M TIPLADY | 5 F LAUREL HILL RD | GREENBELT MD 20770-7759 | | | | | |
| GERALD A TIPPETT | GERALD A TIPPETT | 1060 CROATOAN RD | ROCK HILL SC 29730-9626 | | | | | |
| GERALD A TIPPETT & DELORIS F TIPPETT JT TEN | GERALD A TIPPETT & | DELORIS F TIPPETT JT TEN | 1060 CROATOAN RD | ROCK HILL SC 29730-9626 | | | | |
| HILDA M TIPTON | HILDA M TIPTON | 518 DENNIS DRIVE | JOHNSON CITY TN 37601-4808 | | | | | |
| VESTAL TIPTON | VESTAL TIPTON | ATT HILDA TIPTON | 518 DENNIS DRIVE | JOHNSON CITY TN 37601- | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| GLENN D TISDALE | GLENN D TISDALE | 2400 WILLIAM FEW PKWY | EVANS GA 30809-7428 | | | | | |
| JOHN D TITMAN JR | JOHN D TITMAN JR | 10 GRACE CT ALLEY | BROOKLYN NY 11201-4206 | | | | | |
| WELDON B TITTLE | WELDON B TITTLE | 108 OAK ST | MERKEL TX 79536-5112 | | | | | |
| HOYT ALAN BOSTICK | HOYT ALAN BOSTICK | 2019 YACHT VINDEX | NEWPORT BEACH CA 92660- | | | | | |
| SAMUEL W TOBEY III | SAMUEL W TOBEY III | 301 HOLLY | SILSBEE TX 77656-5915 | | | | | |
| EDDIE G TOBIAS JR | EDDIE G TOBIAS JR | 804 CASTLEWOOD DR | UPPER MARLBORO MD 20774- | | | | | |
| HILARY J TOBOLA | HILARY J TOBOLA | 1098 CR 111 | GIDDINGS TX 78942-6452 | | | | | |
| MICHAEL G TOBUREN | MICHAEL G TOBUREN | 849 COALBROOK DR | MIDLOTHIAN VA 23114-5524 | | | | | |
| HERSCHALL TODD | HERSCHALL TODD | 13 TIBURON WAY | HOT SPRINGS AR 71909-7724 | | | | | |
| MARY TODD | MARY TODD | 1741 GREENVALLEY AVE | FAYETTEVILLE AR 72703-2521 | | | | | |
| WILLIE R TOLAR | WILLIE R TOLAR | PO BOX 193 | FRED TX 77616-0193 | | | | | |
| BERNARD NORMAN BOSTON | BERNARD NORMAN BOSTON | PO BOX 344 | BASYE VA 22810-0344 | | | | | |
| BILLY TOLBERT | BILLY TOLBERT | 1123 RITTERTOWN RD | HAMPTON TN 37658-3045 | | | | | |
| BOYD CARL TOLSON | BOYD CARL TOLSON | 3506 GLENCOE AVE | MIDDLETOWN OH 45042-2607 | | | | | |
| MARGARET S BOSTON | MARGARET S BOSTON | PO BOX 344 | BASYE VA 22810-0344 | | | | | |
| LAURA TOMASIK | LAURA TOMASIK | 5238 S NAGLE | CHICAGO IL 60638-1339 | | | | | |
| RUSSELL L TOMSON | RUSSELL L TOMSON | 4541 ELCAJON AVE | FREMONT CA 94536-5540 | | | | | |
| NANCY L TONKENS | NANCY L TONKENS | ATTN NANCY L FAIN | 72 PROSPECT ST | PROVIDENCE RI 02906-1350 | | | | |
| NELLIE M TOOLES | NELLIE M TOOLES | PO BOX 90397 | ATLANTA GA 30364-0397 | | | | | |
| MARION TORGERSON | MARION TORGERSON | 975 MARTHA ST | APT 241 | ELK GROVE VLG IL 60007- | | | | |
| ROBERT S TOWLE JR | ROBERT S TOWLE JR | 192 REED ST | ROCKLAND MA 02370-2239 | | | | | |
| DOLORES TOWNLEY | DOLORES TOWNLEY | 721 GOSHEN TPKE | CIRCLEVILLE NY 10919-3246 | | | | | |
| NORMAN W TOWNSEND | NORMAN W TOWNSEND | RT #6 BOX 298 | RUSK TX 75785-9615 | | | | | |
| CARL H BOUNDS | CARL H BOUNDS | 102 MANOR TE | MACON GA 31210-2179 | | | | | |
| GLORIA ANN MILLWOOD TRAVIS | GLORIA ANN MILLWOOD | 3159 DAMES FERRY RD | FORSYTH GA 31029-6529 | | | | | |
| J COLEMAN TRAVIS III | J COLEMAN TRAVIS III | 3941 CLAREMONT ST | IRVINE CA 92614-6662 | | | | | |
| MARGARET H TRAYLOR | MARGARET H TRAYLOR | 218 T R HARRIS DR | APT F2 | SHELBY NC 28150-3491 | | | | |
| FLORENCE A TRELFORD | FLORENCE A TRELFORD | 8539 BALBOA AVE | STOCKTON CA 95209-2434 | | | | | |
| GEORGE E TRENT III | GEORGE E TRENT III | 503 FALCON DR | KENNETT SQ | KENNET SQ PA 19348-2660 | | | | |
| RONALD M TRESVANT | RONALD M TRESVANT | 5135 ASTOR PL SE | WASHINGTON DC 20019-6446 | | | | | |
| TAMMY D TREVINO | TAMMY D TREVINO | PO BOX 150113 | LUFKIN TX 75915-0113 | | | | | |
| HELEN H TRIMPER | HELEN H TRIMPER | PO BOX 910 | 37 MARTINS BLVD RD | GROTON MA 01450-0910 | | | | |
| WYATT L TRUMBO | WYATT L TRUMBO | PO BOX 4222 | HAMPTON VA 23664-0222 | | | | | |
| MARY JEAN JACOBS TR UA 01/05/00 MARY JEAN JACOBS REV TR & EDMUND P JACOBS SR TR UA 01/05/00 EDMUND P JACOBS SR REV TR TEN COM | MARY JEAN JACOBS TR UA 01/05/00 | MARY JEAN JACOBS REV TR & | EDMUND P JACOBS SR TR UA 01/05/00 | EDMUND P JACOBS SR REV TR TEN COM | 27803 MEADOWVIEW RD | JUNCTION CITY OR 97448-9400 | | |
| L ROBERT TSCHIRKY | L ROBERT TSCHIRKY | 425 S PARKCREST APT 324 | MESA AZ 85206 | | | | | |
| CHUN HING TSE | CHUN HING TSE | 5908 NE 7TH ST 58059 | RENTON WA 98059-4560 | | | | | |
| BOB TSUGAWA | BOB TSUGAWA | 457 26TH AVE | SAN FRANCISCO CA 94121- | | | | | |
| BRUCE R BOURNE | BRUCE R BOURNE | 3637 MARTHA BERRY HWY NW | ROME GA 30165-7703 | | | | | |
| SALLY TUCKER THOMPSON IND EX EST EUNICE OHARA TUCKER | SALLY TUCKER THOMPSON IND EX | EST EUNICE OHARA TUCKER | 314 S 11TH ST | MC ALLEN TX 78501-4815 | | | | |
| JEANNETTE L TUCKER | JEANNETTE L TUCKER | 119 RED OAK CREEK DR | OAK LEAF TX 75154-3617 | | | | | |
| PAULINE TUCKER & PRISCILLA K HERRON & GLINDA L MILLER JT TEN | PAULINE TUCKER & | PRISCILLA K HERRON & | GLINDA L MILLER JT TEN | 3755 BROOK TRAIL LANE | BARTLETT TN 38135-9469 | | | |
| LLOYD BOURNE | LLOYD BOURNE | 308 S 13TH ST | WEST MEMPHIS AR 72301-4521 | | | | | |
| DEBORAH BERGER TURNBULL | DEBORAH BERGER TURNBULL | 7020 RIDGE DR | ALEXANDRIA VA 22306-1443 | | | | | |
| DESNA R TURNBULL | DESNA R TURNBULL | 70 W 93 ST APT 28G | NEW YORK NY 10025-0012 | | | | | |
| DEBRA F TURNER | DEBRA F TURNER | 715 S 16TH STREET | NEDERLAND TX 77627 | | | | | |
| BRUCE F TURNER CUST DOUGLAS D TURNER UGMA FL | BRUCE F TURNER | CUST DOUGLAS D TURNER UGMA FL | 45 LAZY EIGHT DR | PORT ORANGE FL 32128 | | | | |
| JOHN HENRY TURNER & JUNE A TURNER JT TEN | JOHN HENRY TURNER & | JUNE A TURNER JT TEN | PO BOX 50 | ETOILE TX 75944 | | | | |
| LOIS E TURNER | LOIS E TURNER | 1940 GREENBRIER | EUREKA CA 95501 | | | | | |
| MICHAEL V TURNER | MICHAEL V TURNER | 333 WOODVINE LANE | WAVERLY TN 37185-3372 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| MYRA G TURNER | MYRA G TURNER | 2678 WESTERN HILLS DR | SILSBEE TX 77656-1118 | | | | | |
| PEGGY J TURNER | PEGGY J TURNER | 312 POINT ROYAL | ROCKWALL TX 75087-8717 | | | | | |
| CAROLA L TURNIPSEED | CAROLA L TURNIPSEED | 2628 COUNTY ROAD 316 | LEXINGTON TX 78947-9657 | | | | | |
| DAVID W TURPIN | DAVID W TURPIN | 1600 SHANNON OAKS TRAIL | AUSTIN TX 78746-7349 | | | | | |
| JEFFREY TWEEDY CUST CATHERINE GRACE TWEEDY UGMA OH | JEFFREY TWEEDY | CUST CATHERINE GRACE TWEEDY UGMA | OH | 1029 INDIANPIPE CIRCLE | CARMEL IN 46033-1964 | | | |
| JEFFREY TWEEDY CUST EMILY PASK TWEEDY UGMA OH | JEFFREY TWEEDY | CUST EMILY PASK TWEEDY UGMA OH | 1029 INDIANPIPE CIRCLE | CARMEL IN 46033-1964 | | | | |
| LAURA B TWEEDY CUST RUSSELL PALMER TWEEDY UTMA IN | LAURA B TWEEDY | CUST RUSSELL PALMER TWEEDY UTMA IN | 1029 INDIANPIPE CIRCLE | CARMEL IN 46033-1964 | | | | |
| PAUL TWELE | PAUL TWELE | 600 AVALON DR | HARTSELLE AL 35640-3835 | | | | | |
| CHARMAIN C TYLER | CHARMAIN C TYLER | 1400 PINNACLE CT | #209 | RICHMOND CA 94801 | | | | |
| NATHANIEL U TYNER | NATHANIEL U TYNER | PO BOX 1213 | GOLDSBORO NC 27533 | | | | | |
| ROGERS TYSON | ROGERS TYSON | 506 TOPEKA AVE | CAPITOL HEIGHTS MD 20743- | | | | | |
| DENIS P UGIANSKY | DENIS P UGIANSKY | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| NAVONNE N BOVINO & MARJEAN A UECKER JT TEN | NAVONNE N BOVINO & | MARJEAN A UECKER JT TEN | 5739 APACHE DRIVE | MANTECA CA 95336-2540 | | | | |
| THOMAS J ULE | THOMAS J ULE | 1243 CHURCHILL B | LYNDHURST OH 44124-1305 | | | | | |
| JAMES H ULMER | JAMES H ULMER | 401 CROWN COLONY DRIVE | LUFKIN TX 75901-7729 | | | | | |
| MAURICIO C URESTE | MAURICIO C URESTE | 1434 SPINDRIFT DR | MANTECA CA 95337-5176 | | | | | |
| DENISE C BOWER | DENISE C BOWER | 116 WYLIE ST | JERSEY SHORE PA 17740-1232 | | | | | |
| JOSE VALDES | JOSE VALDES | 9 MUSTANG HILL CT | GAITHERSBURG MD 20878- | | | | | |
| ELIZABETH P VALLEZ | ELIZABETH P VALLEZ | 257 W MOUNTAIN RD | RIDGEFIELD CT 06877-2915 | | | | | |
| ALBERT J VANASSE | ALBERT J VANASSE | 1 ORMS STREET | PROVIDENCE RI 02904 | | | | | |
| RICHARD FRANCI VANCE | RICHARD FRANCI VANCE | 9288 RILEY GREEN RD | FRANKLIN TX 77856-5756 | | | | | |
| ERNEST W VANDIVER | ERNEST W VANDIVER | 5128 HUNTINGTON DR | CARMEL IN 46033-5947 | | | | | |
| RUTH N VANHORN | RUTH N VANHORN | 107 S MAIN ST | PO BOX 107 | MIDDLEPORT NY 14105 | | | | |
| JULIA A VANHOVE & ERIC A VANHOVE JT | JULIA A VANHOVE & | ERIC A VANHOVE JT TEN | 597 ROWELL LN | PLEASANTON CA 94566- | | | | |
| LORETTA VANHOVE | LORETTA VANHOVE | 17894 N DAVIS RD | LODI CA 95242-9202 | | | | | |
| MELISSA A VANHOVE | MELISSA A VANHOVE | 4727 MCHENRY GATE | PLEASANTON CA 94566-4534 | | | | | |
| DAVID VANPELT | DAVID VANPELT | 1425 MAJESTIC ROCK DRIVE | TERREBONNE OR 97760 | | | | | |
| THOMAS VAN WINKLE JR | THOMAS VAN WINKLE JR | 138 BROOKWOOD DR | SILSBEE TX 77656-8912 | | | | | |
| THOMAS E VANWINKLE JR | THOMAS E VANWINKLE JR | 138 BROOKWOOD DR | SILSBEE TX 77656-8912 | | | | | |
| JOHN L VAN ZANT & CAROLYN J VAN ZANT JT TEN | JOHN L VAN ZANT & | CAROLYN J VAN ZANT JT TEN | 1041 DOUGLAS FIR | MANTECA CA 95336-3024 | | | | |
| TENNA MARIE JONES VARDEMAN | TENNA MARIE JONES | PO BOX 630886 | NACOGDOCHES TX 75963 | | | | | |
| DONNA M VARGAS | DONNA M VARGAS | 4164 COVE LN | GLENVIEW IL 60025-3568 | | | | | |
| EPIFANIA G VASQUEZ | EPIFANIA G VASQUEZ | 7715 AMBER WAY | STOCKTON CA 95207-1605 | | | | | |
| JOHN JOSEPH VASURA & ROSE MARIE VASURA JT TEN | JOHN JOSEPH VASURA & | ROSE MARIE VASURA JT TEN | 14624 W WHITEWOOD DR | SUN CITY WEST AZ 85375-5940 | | | | |
| EARL VAUGHAN | EARL VAUGHAN | 191 SIMPSON AVE | CEDAR CREEK TX 78612-3264 | | | | | |
| JOHN HENRY VAUGHAN | JOHN HENRY VAUGHAN | 9660 HILLSIDE DR | ROSWELL GA 30076-2825 | | | | | |
| MARY L VAUGHAN | MARY L VAUGHAN | 2876 CAPTIVA DR | SARASOTA FL 34231-6916 | | | | | |
| PHYLLIS J VAUGHN | PHYLLIS J VAUGHN | 2315 SILVERTHORNE | DALLAS TX 75287-5863 | | | | | |
| WANDA KAY VAUGHN | WANDA KAY VAUGHN | 207 HICKORY LN | WAVERLY TN 37185-2781 | | | | | |
| VCD/JCD FAMILY PARTNERSHIP LTD | VCD/JCD FAMILY PARTNERSHIP LTD | 7 SEMINOLE CT | LUFKIN TX 75901-7738 | | | | | |
| JOSEPHINE VECCHIO | JOSEPHINE VECCHIO | 1562 201ST ST 2 | BAYSIDE NY 11360-1027 | | | | | |
| MARTIN L VELEZ | MARTIN L VELEZ | 4614 24TH ST SW | LEHIGH ACRES FL 33973-6145 | | | | | |
| THELMA F VENEMA TR UA 11/01/96 THELMA F VENEMA TRUST | THELMA F VENEMA | TR UA 11/01/96 THELMA F VENEMA | TRUST | 1512 SONOMA CT | CROWN POINT IN 46307-2687 | | | |
| MARK M VERA | MARK M VERA | 236 AVENIDA MIRADOR | SANTA TERESA NM 88008 | | | | | |
| THOMAS VERNER | THOMAS VERNER | 2330 PAUL VERNER RD NW | MONROE GA 30656-3973 | | | | | |
| ROSARIO JOHN VERRILLI & ANN M VERRILLI JT TEN | ROSARIO JOHN VERRILLI & | ANN M VERRILLI JT TEN | 79 LEVERETT AVE | STATEN ISLAND NY 10308-1724 | | | | |
| PATRICIA THERESE VERWIEL | PATRICIA THERESE VERWIEL | 745 GLENHILL DR | RIVERSIDE CA 92507-3005 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EUGENE VESELY | EUGENE VESELY | 33654 N ALMOND | WILDWOOD IL 60030-1802 | | | | | |
| GREGORY J VICHICK | GREGORY J VICHICK | 4039 LAWN AVENUE | WESTERN SPRINGS IL 60558- | | | | | |
| JUANICE CLARK VICKERS & JENNIFER VICKERS DAW JT TEN | JUANICE CLARK VICKERS & | JENNIFER VICKERS DAW JT TEN | 111 N MISTY DAWN DR | CONROE TX 77385-3650 | | | | |
| JUANICE CLARK VICKERS & ROSS VANCE VICKERS JT TEN | JUANICE CLARK VICKERS & | ROSS VANCE VICKERS JT TEN | 111 N MISTY DAWN DR | CONROE TX 77385-3650 | | | | |
| VIRGINIA RUTH V VICKERS | VIRGINIA RUTH V VICKERS | 409 N TEXAS AVE | ODESSA TX 79761-5129 | | | | | |
| VICTOR CLAIR LODOVIC RHU LUTCF LODOVIC & ASSOCIATES | VICTOR CLAIR LODOVIC RHU | LUTCF LODOVIC & ASSOCIATES | 150 BRIGHTON LN | AUSTIN TX 78737-4522 | | | | |
| ROBERT R VIEIRA & CLEO R VIEIRA TR UA 06/04/97 VIEIRA FAMILY TRUST | ROBERT R VIEIRA & | CLEO R VIEIRA | TR UA 06/04/97 VIEIRA FAMILY TRUST | 1131 W BOWMAN RD | FRENCH CAMP CA 95231-9612 | | | |
| HILDY MARIE VIEIRA & ROBERT R VIEIRA JT TEN | HILDY MARIE VIEIRA & | ROBERT R VIEIRA JT TEN | 1131 W BOWMAN | FRENCH CAMP CA 95231-9612 | | | | |
| ROBERT GYR VIEIRA & ROBERT R VIEIRA JT TEN | ROBERT GYR VIEIRA & | ROBERT R VIEIRA JT TEN | 1767 MORNING GLORY RD | LIVERMORE CA 94551 | | | | |
| DANNY L VIERRA & DONNA J VIERRA JT TEN | DANNY L VIERRA & | DONNA J VIERRA JT TEN | 5519 N WALNUT | TURLOCK CA 95382-9557 | | | | |
| ARBIE W BOYETT | ARBIE W BOYETT | RTE 2 BOX 148 | BRONSON TX 75930-9509 | | | | | |
| ANDREW VINCI | ANDREW VINCI | 511 DANVILLE TERRACE | DAVIE FL 33325-6404 | | | | | |
| BRENDA J VINES | BRENDA J VINES | 3623 N 38TH ST | MILWAUKEE WI 53216-3411 | | | | | |
| RICHARD H VINES | RICHARD H VINES | 105 LONG HOLLOW RD | ELIZABETHTON TN 37643-7601 | | | | | |
| DOYLE A VINSON | DOYLE A VINSON | PO BOX 92 | POLLOK TX 75969 | | | | | |
| CAROLINE ALCANTARA | CAROLINE ALCANTARA | 3591 QUAIL LAKES #27 | STOCKTON CA 95207-5251 | | | | | |
| ELISEO J VITO | ELISEO J VITO | 554 PALISADES BLVD | CROWNSVILLE MD 21032-2114 | | | | | |
| JOEL VLAHOS | JOEL VLAHOS | 14550 IDLEDROOK CT | MANASSAS VA 20112 | | | | | |
| PATRICK J VOLKAR | PATRICK J VOLKAR | 2052 S ISLAND GREEN DR | COEUR D'ALENE | COEUR D ALENE ID 83814- | | | | |
| SANDRA VOLKAR | SANDRA VOLKAR | 2052 S ISLAND GREEN DR | COEUR D ALENE ID 83814-5668 | | | | | |
| GEORGE H VOLLMUTH | GEORGE H VOLLMUTH | PO BOX 236 | NORTH CHATHAM NY 12132 | | | | | |
| ALEXANDRA VOLPI | ALEXANDRA VOLPI | 9722 FOUNTAIN VALLEY DR | STOCKTON CA 95209-5101 | | | | | |
| GEORGE F BOYKIN | GEORGE F BOYKIN | 789 MOUTH OF THE CREEK RD | MERRYVILLE LA 70653-5315 | | | | | |
| ERIKA VRABEL | ERIKA VRABEL | 5743 N KIMBALL AVE | CHICAGO IL 60659-4507 | | | | | |
| THERESA VRANKOVIC CUST PETER VRANKOVIC UGMA NY | THERESA VRANKOVIC | CUST PETER VRANKOVIC UGMA NY | 8 PARKHILL CT | HUNTINGTON NY 11743-5826 | | | | |
| MURRELL WADDELL | MURRELL WADDELL | 4595 HWY 44 E | SHEPHERDSVILLE KY 40165- | | | | | |
| JAMES H BOYKIN | JAMES H BOYKIN | 3001 BARTON POINT DR | AUSTIN TX 78733-6339 | | | | | |
| DAN F WADE | DAN F WADE | HWY 44 BOX 99 | BANQUETE TX 78339-0099 | | | | | |
| ARNOLD WAGMAN | ARNOLD WAGMAN | 322 WEST 57TH STREET APT | NEW YORK NY 10019 | | | | | |
| JULIUS WAGMAN & GLORIA F WAGMAN JT TEN | JULIUS WAGMAN & | GLORIA F WAGMAN JT TEN | 1527 UPLAND HILLS DR N | UPLAND CA 91784-9170 | | | | |
| CARY WAGNER | CARY WAGNER | 2105 HACIENDA ST | REDDING CA 96003-9048 | | | | | |
| CHARLES W WAGNER & MARGARET W WAGNER JT TEN | CHARLES W WAGNER & | MARGARET W WAGNER JT TEN | 119 HEATH VILLAGE | HACKETTSTOWN NJ 07840 | | | | |
| MOLLY E GRAFF CUST KEVIN BOYLE UGMA | MOLLY E GRAFF | CUST KEVIN BOYLE UGMA IL | 502 CHARLES ST | GENEVA IL 60134-1138 | | | | |
| MICHAEL LEE WAGY | MICHAEL LEE WAGY | 1234 CORNISH MOUNT RD | COVINGTON GA 30209 | | | | | |
| EVELYNE WALBORSKY | EVELYNE WALBORSKY | 59 SWEETWATER RD | BEDFORD MA 01730 | | | | | |
| NANCY WALD | NANCY WALD | 7809 W 159TH ST | TINLEY PARK IL 60477-1343 | | | | | |
| MOLLY E GRAFF CUST TIMOTHY ROBERT BOYLE UGMA IL | MOLLY E GRAFF | CUST TIMOTHY ROBERT BOYLE UGMA IL | 502 CHARLES ST | GENEVA IL 60134-1138 | | | | |
| STEVENSON T WALDEN | STEVENSON T WALDEN | 5306 HARBOR COURT DR | ALEXANDRIA VA 22315-3934 | | | | | |
| AARON WALKER | AARON WALKER | 2500 EAST 4TH ST | CHATTANOOGA TN 37404-1602 | | | | | |
| CHARLES R WALKER | CHARLES R WALKER | 124 KENN-MYER DRIVE | THOMASVILLE NC 27360-6026 | | | | | |
| MARY SUE WALKER | MARY SUE WALKER | 22031 BIG OAK DR | FLINT TX 75762-5834 | | | | | |
| MERRIAM WALKER | MERRIAM WALKER | 608 OLD PLANTERSVILLE RD | MONTGOMERY TX 77316-4471 | | | | | |
| MICHAEL D WALKER | MICHAEL D WALKER | 244 CEDAR PARK CIRCLE | SARASOTA FL 34242-1216 | | | | | |
| NITA A WALKER | NITA A WALKER | P O BOX 1295 | HUNTINGTON TX 75949 | | | | | |
| RAYMOND WM WALKER | RAYMOND WM WALKER | 212 N STATE APT 8 | ABERDEEN SD 57401-3668 | | | | | |
| SHELDON L WALKER | SHELDON L WALKER | 3639 6TH ST SE | WASHINGTON DC 20032-3887 | | | | | |
| VIRGINIA A WALKER | VIRGINIA A WALKER | BOX 26 | OAKLAND TX 78951-0026 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| WARREN M WALKER | WARREN M WALKER | 395 BUCHANAN RD S | WAVERLY TN 37185-2806 | | | | | |
| BRADLEY E WALKINGTON | BRADLEY E WALKINGTON | 4337 BOULDER CREEK CIRCLE | STOCKTON CA 95219-6581 | | | | | |
| DONNA WALL | DONNA WALL | PO BOX 761 | WAXAHACHIE TX 75168-0761 | | | | | |
| MARY WALL | MARY WALL | PO BOX 8732 | BOSTON MA 02114-0037 | | | | | |
| JOHN T WALLACE | JOHN T WALLACE | 1303 BROWN ST | DIBOLL TX 75941-1111 | | | | | |
| JOHNNY P WALLACE | JOHNNY P WALLACE | C/O BEVERLY MEEKS | PO BOX 1306 | HEMPHILL TX 75948-1306 | | | | |
| JUDGE WALLACE | JUDGE WALLACE | 2501 S MARKET ST APT 260 | CHATTANOOGA TN 37408 | | | | | |
| WALLACE LUMBER CO | WALLACE LUMBER CO | BOX 396 | FORT STOCKTON TX 79735- | | | | | |
| WALLACE M PEMBROKE & CONYA C PEMBROKE TR UA 08/18/83 THE PEMBROKE TRUST | WALLACE M PEMBROKE & | CONYA C PEMBROKE | TR UA 08/18/83 THE PEMBROKE TRUST | 1649 SIERRA VISTA DR | LA HABRA CA 90631-8307 | | | |
| THOMAS E WALLACE | THOMAS E WALLACE | W4839 STATE HIGHWAY 64 | ELTON WI 54430-9736 | | | | | |
| ARTHUR W BRACE | ARTHUR W BRACE | 38 MEYER RD G | CLIFTON PARK NY 12065-2423 | | | | | |
| J B WALSH | J B WALSH | 201 EAST ADAMS | BORGER TX 79007-5419 | | | | | |
| HELEN I WALTERS | HELEN I WALTERS | 5105 MASON DR | INDIANAPOLIS IN 46254-1727 | | | | | |
| HUGH H WALTERS | HUGH H WALTERS | 174 MONTEREY WAY | RYL PALM BCH FL 33411-7816 | | | | | |
| WELTON C WALTERS | WELTON C WALTERS | PO BOX 394 | KOUNTZE TX 77625-0394 | | | | | |
| ANDREW R WALTON | ANDREW R WALTON | 101 BARRYSTONE RD | JULIETTE GA 31046-3915 | | | | | |
| FREDERICK S WALTON | FREDERICK S WALTON | 3600 WELLSPRING DR | BEE CAVE TX 78738-5031 | | | | | |
| SHARON F WALTON | SHARON F WALTON | 650 CLAIBORNE ST | PINEVILLE LA 71360-5010 | | | | | |
| WAYNE WALTON | WAYNE WALTON | 6848 AMBERDALE DR | FORT WORTH TX 76137-6342 | | | | | |
| WAYNE WALTON | WAYNE WALTON | 6848 AMBERDALE DR | FORT WORTH TX 76137-6342 | | | | | |
| DEBORA J WALTZ | DEBORA J WALTZ | 7266 SYLVAN RIDGE RD | INDIANAPOLIS IN 46240-3543 | | | | | |
| WILLIAM M WALTZER | WILLIAM M WALTZER | 88 NASSAU AVE | PLAINVIEW NY 11803-3609 | | | | | |
| LARRY J BRADDOCK | LARRY J BRADDOCK | 3103 SHARPE | MEMPHIS TN 38114-5163 | | | | | |
| PAMELA J WAMPLER & DAVID M WAMPLER JT TEN | PAMELA J WAMPLER & | DAVID M WAMPLER JT TEN | 1032 MISSION RIDGE DR | MANTECA CA 95337-6077 | | | | |
| YA-MING WANG | YA-MING WANG | 214 BROOKBANK HILL PL | CARY NC 27519-8398 | | | | | |
| CHARLENE A WANTZ | CHARLENE A WANTZ | 5819 RED MAPLE DRIVE | INDIANAPOLIS IN 46237-2571 | | | | | |
| RUTH WARD | RUTH WARD | 865 KNUPPLE RD | SILSBEE TX 77656-6605 | | | | | |
| RUTH M WARD | RUTH M WARD | 137 BUCANEER DR | HATTIESBURG MS 39402-9597 | | | | | |
| W G WARD | W G WARD | 903 CEDAR ST | ELIZABETHTON TN 37643 | | | | | |
| JOHN E WARE | JOHN E WARE | 510 E 10TH ST | ROME GA 30161-6216 | | | | | |
| ELIZABETH S WARNER CUST ELIZABETH LLEWELLYN WARNER UGMA PA | ELIZABETH S WARNER | CUST ELIZABETH LLEWELLYN WARNER UGMA PA | 245 E 54TH ST | NEW YORK NY 10022-4707 | | | | |
| ROBERT W WARNER | ROBERT W WARNER | 531 KINGS WAY | COLDSPRING TX 77331-3152 | | | | | |
| VICKIE R WARNER | VICKIE R WARNER | C/O VICKIE R BROCK | 620 OLD SUMMERVILLE RD NW | ROME GA 30165-4489 | | | | |
| NELDA K WARR | NELDA K WARR | RR 1 BOX 121 | PINELAND TX 75968-9707 | | | | | |
| ROYCE E WARR | ROYCE E WARR | RR 1 BOX 121 | PINELAND TX 75968-9707 | | | | | |
| BETTY WARREN | BETTY WARREN | 109 W TULANE | LUFKIN TX 75901-7219 | | | | | |
| NAOMI BRADFORD | NAOMI BRADFORD | 2300 GOOD HOPE RD APT 1013 | WASHINGTON DC 20020-5135 | | | | | |
| WILLIAM DAVID WARREN | WILLIAM DAVID WARREN | PO BOX 50359 | AUSTIN TX 78763-0359 | | | | | |
| ABIGAIL BLAIR WARSHAW | ABIGAIL BLAIR WARSHAW | 4-6 SPRUCE AVE #3 | CAMBRIDGE MA 02138-4522 | | | | | |
| SHERRY M WARTERS | SHERRY M WARTERS | 36 WESTON AVE | CHATHAM NJ 07928-2560 | | | | | |
| JAMES R WASH | JAMES R WASH | 111 TRAILWOOD CIR | LUFKIN TX 75904-4311 | | | | | |
| MARGARET M BRADLEY | MARGARET M BRADLEY | 4708 MEDORA DR | SUITLAND MD 20746-1119 | | | | | |
| D H WASSINK | D H WASSINK | 4225 FAIRWOOD ST | PASADENA TX 77505-3743 | | | | | |
| VALERIE A WASSON | VALERIE A WASSON | 1424 255TH ST | REDFIELD IA 50233-8006 | | | | | |
| RUTH E WASSUM | RUTH E WASSUM | 2319 RAINTREE PATH | ROUND ROCK TX 78664-7728 | | | | | |
| WILLIE MAE WATERS | WILLIE MAE WATERS | 12609 DESSAU RD LOT 537 | AUSTIN TX 78754-1856 | | | | | |
| ALLIE A WATKINS & JOHN R WATKINS JT | ALLIE A WATKINS & | JOHN R WATKINS JT TEN | 711 CHIMNEY ROCK ST | LUFKIN TX 75904-7584 | | | | |
| JOHN Q WATKINS JR | JOHN Q WATKINS JR | 3704 PENNSYLVANIA | KANSAS CITY MO 64111-2823 | | | | | |
| DAVID L WATSON | DAVID L WATSON | 9422 7TH AVE | TAFT FL 32824-8311 | | | | | |
| MARGARET S WATSON | MARGARET S WATSON | 1000 S HILTON RD OAKLANE MANOR | WILMINGTON DE 19803-5220 | | | | | |
| MARY MARVIN WATSON | MARY MARVIN WATSON | 26 LEDGEWOOD RD | BRONXVILLE NY 10708-5913 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| ROBERT D WATSON | ROBERT D WATSON | 190 BULL VALLEY RD | ASPERS PA 17304-9446 | | | | | |
| ROY WATSON JR | ROY WATSON JR | 306 W PIERCE | ORLANDO FL 32809-4959 | | | | | |
| EMMA J WATTS | EMMA J WATTS | 1318 CROCKETT | SAN AUGUSTINE TX 75972- | | | | | |
| ERIC D WATTS | ERIC D WATTS | 114 MCMULLEN STREET | LUFKIN TX 75904-1405 | | | | | |
| JAMES EARL WATTS | JAMES EARL WATTS | 304 E 2ND ST | CORRIGAN TX 75939-2571 | | | | | |
| JAMES P ALDRED | JAMES P ALDRED | 110 OAK VALLEY DR | LUFKIN TX 75904-2967 | | | | | |
| ROBERT J WAUNN & DONNA K WAUNN JT | ROBERT J WAUNN & | DONNA K WAUNN JT TEN | 2341 S OAK PARK AVE | BERWYN IL 60402-2461 | | | | |
| ROBERT A WEATHERFORD | ROBERT A WEATHERFORD | 1188 BOX CAR RD | LUFKIN TX 75904-7433 | | | | | |
| PEGGY S BRADSHAW | PEGGY S BRADSHAW | PO BOX 59 | STERLING OK 73567 | | | | | |
| JAMES ROY WEATHERSBY JR | JAMES ROY WEATHERSBY JR | 1063 SAINT JAMES NE XI | ATLANTA GA 30319-1984 | | | | | |
| KITTY D WEAVER | KITTY D WEAVER | 40820 JOHN MOSBY HW | ALDIE VA 20105-2820 | | | | | |
| RAYMOND WEAVER | RAYMOND WEAVER | 408 CHERRY LN | GLENVIEW IL 60025-4510 | | | | | |
| ANITA E WEBB | ANITA E WEBB | C/O ANITA E WALKER | 1514 TURTLE CREEK DR | LUFKIN TX 75904-4378 | | | | |
| ROBERT BRADY | ROBERT BRADY | 154-23 RIVERSIDE DR #A | BEECHURST NY 11357-1339 | | | | | |
| GEORGE D WEBB | GEORGE D WEBB | 255 BEAR CREEK TRL | NEW BRAUNFELS TX 78132- | | | | | |
| JOY F WEBB | JOY F WEBB | PO BOX 323 | BRONSON TX 75930-0323 | | | | | |
| LARRY WEBB | LARRY WEBB | 48 LAKEWOOD COVE | SAULSBURY TN 38067-6408 | | | | | |
| DAVID F WEBBER | DAVID F WEBBER | 6363 WOODWAY | SUITE # 610 | HOUSTON TX 77057-1758 | | | | |
| DIANNE CHASE WEBBER | DIANNE CHASE WEBBER | 29 GLEN HOLLOW RD | WEST HARTFORD CT 06117- | | | | | |
| RUTH K WEBBER | RUTH K WEBBER | 163 ENGLEWOOD RD | LONGMEADOW MA 01106-1358 | | | | | |
| ALBERT DOYLE WEBER | ALBERT DOYLE WEBER | PO BOX 890840 | OKLAHOMA CITY OK 73189- | | | | | |
| CHARLIE W WEBER | CHARLIE W WEBER | 5801 OLD DONAHUE FERRY RD | PINEVILLE LA 71360 | | | | | |
| EMMETT T BRAGG | EMMETT T BRAGG | PO BOX 575 | GRAY GA 31032-0575 | | | | | |
| STEPHEN JON WEBER & CYNTHIA TYRING WEBER TR UA 12/27/01 STEPHEN JON WEBER & CYNTHIA TYRING WEBER | STEPHEN JON WEBER & | CYNTHIA TYRING WEBER | TR UA 12/27/01 STEPHEN JON WEBER & | CYNTHIA TYRING WEBER | REVOCABLE LIVING TRUST | 671 W BLUE RIDGE DRIVE | EVANSVILLE IN 47714-0627 | |
| ROBERT S WEBSTER | ROBERT S WEBSTER | 6624 STEVENS MILL RD | MATTHEWS NC 28104-2907 | | | | | |
| CHARLES F WEDLOCK | CHARLES F WEDLOCK | 3586 GLENEAGLES DR | SILVER SPRING MD 20906-1667 | | | | | |
| RENALDO WEEKES | RENALDO WEEKES | 3865 HEATHERMERE CT | DECATUR GA 30034-6921 | | | | | |
| SANFORD WEIBLE | SANFORD WEIBLE | 1521 N 37TH ST | APT 111 | ORANGE TX 77630-2970 | | | | |
| LEONOR WEIDMAN | LEONOR WEIDMAN | 9647 E ROCKY FORK SOUTH DR | BRAZIL IN 47834-8448 | | | | | |
| SCOTT DAVID WEIL | SCOTT DAVID WEIL | 2640 ROSLYN CIRCLE | HIGHLAND PARK IL 60035-1910 | | | | | |
| STEVEN R WEIL | STEVEN R WEIL | 8936 RIVER RD | BOZEMAN MT 59718-9478 | | | | | |
| KURT H WEILAND | KURT H WEILAND | 471 S DREXEL AVE | BEXLEY OH 43209-2142 | | | | | |
| JUDY WEINRAUB | JUDY WEINRAUB | 27 W 72ND ST #515 | NEW YORK NY 10023-3498 | | | | | |
| BORIS WEINTRAUB | BORIS WEINTRAUB | 3735 APPLETON ST NW | WASHINGTON DC 20016-1807 | | | | | |
| FREDERICK M WEINZIERL | FREDERICK M WEINZIERL | PO BOX 109 | RIVERSIDE TX 77367-0109 | | | | | |
| JANET L WEIS & PAUL WEIS JT TEN | JANET L WEIS & | PAUL WEIS JT TEN | 342 CLAYTON OAKS DR | ELLISVILLE MO 63011-2045 | | | | |
| CHRISTINE WELCH | CHRISTINE WELCH | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| GEORGE D WELCH | GEORGE D WELCH | 4000 COTTAGE GROVE | DES MOINES IA 50311-3510 | | | | | |
| GORDON K WELCH | GORDON K WELCH | PO BOX 1236 | ELIZABETHTON TN 37644-1236 | | | | | |
| JAMES T WELCH JR | JAMES T WELCH JR | PO BOX 472 | SHEFFIELD MA 01257-0472 | | | | | |
| JAMES T WELCH JR & DOROTHY E WELCH JT TEN | JAMES T WELCH JR & | DOROTHY E WELCH JT TEN | PO BOX 472 | SHEFFIELD MA 01257-0472 | | | | |
| LINDA M BRANDT | LINDA M BRANDT | 1213 ELMWOOD DR | COLONIAL HEIGHTS VA 23834- | | | | | |
| MARJORIE M WELLS | MARJORIE M WELLS | 415 NE 21ST AVE | CAPE CORAL FL 33909-2703 | | | | | |
| ROBERT L WELLS | ROBERT L WELLS | 3659 MALIBU CIRCLE | APT 101 | FALLS CHURCH VA 22041- | | | | |
| STEVEN R WELLS | STEVEN R WELLS | 390-1 WINDWARD LN | AURORA OH 44202 | | | | | |
| STEVEN R WELLS & KATHLEEN A WELLS JT TEN | STEVEN R WELLS & | KATHLEEN A WELLS JT TEN | 390-1 WINDWARD LN | AURORA OH 44202 | | | | |
| WARREN M WELLS | WARREN M WELLS | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| ELIZABETH A WELSH | ELIZABETH A WELSH | 1636 OAK VIEW AVE | KENSINGTON CA 94707-1222 | | | | | |
| MARY LOU WENER | MARY LOU WENER | 1121 N HOWARD | ALEXANDRIA VA 22304-1611 | | | | | |
| MARY LOU WERNER | MARY LOU WERNER | 1121 N HOWARD ST | ALEXANDRIA VA 22304-1611 | | | | | |
| MICHAEL WERNER | MICHAEL WERNER | 2160 SAN PASQUAL | PADADENA CA 91107-5105 | | | | | |
| G L WESSON SR | G L WESSON SR | 7850 COUNTY ROAD 252 | BERTRAM TX 78605-4563 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| LEOLA WEST | LEOLA WEST | 2380 JAMES RD | MEMPHIS TN 38127-8806 | | | | | |
| SHARIAN SUE WEST | SHARIAN SUE WEST | 6939 WOODSTREAM LANE | LANHAM MD 20706-2145 | | | | | |
| CHARLES R WESTBROOK & KATHERIN WESTBROOK JT TEN | CHARLES R WESTBROOK & | KATHERIN WESTBROOK JT TEN | 261 SUNNY LN | AXTELL TX 76624-1228 | | | | |
| RONNIE WESTMORELAND | RONNIE WESTMORELAND | 165 CREEKSTONE CT | COVINGTON GA 30016-4531 | | | | | |
| JOSEPH T WHALEN | JOSEPH T WHALEN | 3200 KIMBERLY RD | HYATTSVILLE MD 20782-3721 | | | | | |
| CHARLES MONROE WHEDBEE | CHARLES MONROE WHEDBEE | 2527 GLENWOOD AVE | RALEIGH NC 27608-1001 | | | | | |
| MABEL MARTIN WHEDBEE | MABEL MARTIN WHEDBEE | 24 MUIRFIELD DR | LA PLACE LA 70068-1632 | | | | | |
| LARRY W WHEELER | LARRY W WHEELER | 224 RED OAK RIDGE | CARMEL IN 46033-1941 | | | | | |
| TRUMAN DEE WHITAKER | TRUMAN DEE WHITAKER | 830 WINDING GROVE LN | LOGANVILLE GA 30052-7015 | | | | | |
| ARTHUR WHITE | ARTHUR WHITE | 170 WEST END AVE APT 4A | NEW YORK NY 10023-5422 | | | | | |
| CHARLES R WHITE & PATRICIA PAKTINAT JT TEN | CHARLES R WHITE & | PATRICIA PAKTINAT JT TEN | 744 WIGSTON COURT | MYRTLE BEACH SC 29579 | | | | |
| ELIZABETH DEAN WHITE | ELIZABETH DEAN WHITE | 1623 W DURHAM FERRY RD | TRACY CA 95304-9541 | | | | | |
| HARVEL E WHITE | HARVEL E WHITE | RR 2 BOX 329 | MCEWEN TN 37101-9802 | | | | | |
| JAMES E WHITE | JAMES E WHITE | 1594 PELHAM WAY | MACON GA 31220-3849 | | | | | |
| JAMES R WHITE | JAMES R WHITE | ATTN CHEMICAL-CHASE | 4 NEW YORK PLZ #1FL | NEW YORK NY 10004-2413 | | | | |
| JESSIE WHITE | JESSIE WHITE | PO BOX 52 | OLIVEHILL TN 38475-0052 | | | | | |
| KENNETH E WHITE | KENNETH E WHITE | PO BOX 324 | PINELAND TX 75968-0324 | | | | | |
| LEDFORD O WHITE | LEDFORD O WHITE | 200 JACKSON ST | SAVANNAH TN 38372-2149 | | | | | |
| MARK W WHITE | MARK W WHITE | 161 N SHERIDAN #15 | MANTECA CA 95336-4884 | | | | | |
| MARY HILDA WHITE | MARY HILDA WHITE | 15500 WHISTLING OAK WAY | ACCOKEEK MD 20607-2708 | | | | | |
| ROBERT JOHN WHITE | ROBERT JOHN WHITE | 118 UNIV BLVD E | SILVER SPRING MD 20901 | | | | | |
| CORBIT A WHITEHEAD | CORBIT A WHITEHEAD | 203 COUNTY ROAD 705 | BUNA TX 77612-1457 | | | | | |
| EVANS WHITEHEAD | EVANS WHITEHEAD | PO BOX 334 | ROAN MOUNTAIN TN 37687- | | | | | |
| JOANN H WHITEHEAD | JOANN H WHITEHEAD | 6123 LYNBROOK DR | HOUSTON TX 77057-1138 | | | | | |
| WALTER WHITEHEAD JR | WALTER WHITEHEAD JR | 701 SUMMERWIND DR | MACON GA 31210-1571 | | | | | |
| LETHA M WHITEHURST | LETHA M WHITEHURST | 5104 REGENCY DR | AUSTIN TX 78724-5339 | | | | | |
| JOHN WHITFIELD | JOHN WHITFIELD | 2527 WILLIAM AVE | GLENVIEW IL 60025-4738 | | | | | |
| HARRIETT A WHITMIRE | HARRIETT A WHITMIRE | 1810 COUNTY ROAD 784 | BUNA TX 77612-4193 | | | | | |
| SHARON L WHITTEN | SHARON L WHITTEN | 8345 MAPLE ST | ORANGE TX 77632-3141 | | | | | |
| WHITTINGTON ENTERPRISES INC | WHITTINGTON ENTERPRISES | PO BOX 1477 | HEMPHILL TX 75948-1477 | | | | | |
| WILLIAM T WHITTINGTON | WILLIAM T WHITTINGTON | PO BOX 1477 | HEMPHILL TX 75948-1477 | | | | | |
| KEREN E WIDMANN | KEREN E WIDMANN | 17 CROCKETT | R OWAYTON CT 06853-1610 | | | | | |
| PATRICIA R WIEBERG | PATRICIA R WIEBERG | 1830 S BIRD AVENUE | JOPLIN MO 64801 | | | | | |
| MELISSA S WIEGAND | MELISSA S WIEGAND | 43 SHERIDAN AVE | FORT THOMAS KY 41075-2511 | | | | | |
| BRUCE R WIGGINS | BRUCE R WIGGINS | 116 CARRINGTON DRIVE | GARNER NC 27529-7744 | | | | | |
| BRUCE R WIGGINS & KAREN WARD WIGGINS JT TEN | BRUCE R WIGGINS & | KAREN WARD WIGGINS JT TEN | 116 CARRINGTON DRIVE | GARNER NC 27529-7744 | | | | |
| MICHAEL WIGHT | MICHAEL WIGHT | 4810 TARPON LN | ALEXANDRIA VA 22309-3145 | | | | | |
| D S WIGINTON | D S WIGINTON | 19607 EMBERSKY COURT | HOUSTON TX 77094 | | | | | |
| BETTY WILKERSON | BETTY WILKERSON | 1082 ALMA DR | MACON GA 31216-6195 | | | | | |
| BILL WILKERSON | BILL WILKERSON | 11 WOODHAVEN CIR | HENDERSON TX 75654-4815 | | | | | |
| JOE WILKERSON JR | JOE WILKERSON JR | 708 DENNIS DR | DIBOLL TX 75941-2202 | | | | | |
| GEORGE M WILKINS | GEORGE M WILKINS | 7801 HIGHLAND MEADOWS DR | BROWNSBURG IN 46112-7751 | | | | | |
| VICKI J WILKS | VICKI J WILKS | 453 LAWMAN TRL | BERTRAM TX 78605-3926 | | | | | |
| STEVEN SETH WILLENSKY | STEVEN SETH WILLENSKY | 1937 WOODSTOCK RD | GATES MILLS OH 44040-9745 | | | | | |
| WILLIAM T BRAY | WILLIAM T BRAY | 602 S FIRST ST | DIBOLL TX 75941-2310 | | | | | |
| WILLIAM H KEARNS JR BRICKELL BAY CLUB | WILLIAM H KEARNS JR | BRICKELL BAY CLUB | 7325 VILLA D'ESTE DR | SARASOTA FL 34238-5649 | | | | |
| ANNA DUNPHY WILLIAMS | ANNA DUNPHY WILLIAMS | 3622 HILL ST | FAIRFAX VA 22030-3004 | | | | | |
| CARMEN J WILLIAMS & CAROLE A MORRIS JT TEN | CARMEN J WILLIAMS & | CAROLE A MORRIS JT TEN | 4405 WEST SUMMER ROAD | SUITLAND MD 20746-3022 | | | | |
| CYNTHIA WILLIAMS | CYNTHIA WILLIAMS | 6031 WHITE OAK CT | KERNERSVILLE NC 27284-7787 | | | | | |
| CYNTHIA WILLIAMS | CYNTHIA WILLIAMS | 6031 WHITE OAK CT | KERNERSVILLE NC 27284-7787 | | | | | |
| J WILLIAMS EDWARDS & M A MURRY & J S MURRY JR TR UA 01/15/71 J B EDWARDS | J WILLIAMS EDWARDS & | M A MURRY & | J S MURRY JR | TR UA 01/15/71 J B EDWARDS | GRANDCHILDREN | PO BOX 665 | OAKDALE LA 71463-0665 | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| LINDA BRAZELL | LINDA BRAZELL | 3745 ST MORITZ ST | ORLANDO FL 32812-1136 | | | | | |
| GENE A WILLIAMS | GENE A WILLIAMS | 486 SANDY ROAD | DOVER TN 37058-3617 | | | | | |
| GERALD J WILLIAMS | GERALD J WILLIAMS | 35 FLAT SHOALS CHURCH RD | STOCKBRIDGE GA 30281-1513 | | | | | |
| JAMES E WILLIAMS | JAMES E WILLIAMS | 130 PORTER LOOP | DIBOLL TX 75941 | | | | | |
| PATSY RUTH BREAUX | PATSY RUTH BREAUX | #270 | 8293 BLACK FOREST DR | SPRING TX 77389-3108 | | | | |
| JEAN M WILLIAMS TR UA 09/19/00 THE JEAN M WILLIAMS 2000 REVOCABLE TRUST | JEAN M WILLIAMS | TR UA 09/19/00 THE JEAN M WILLIAMS 2000 REVOCABLE TRUST | 20 N SUNSET DR | LODI CA 95240-2814 | | | | |
| JERRY A WILLIAMS | JERRY A WILLIAMS | 845 EWART RD | MONTEZUMA IA 50171-8461 | | | | | |
| JOE WILLIAMS | JOE WILLIAMS | 257 HURLEY HOLLOW RD | ELIZABETHTON TN 37643-6994 | | | | | |
| KATHLEEN C WILLIAMS | KATHLEEN C WILLIAMS | ATTN KATHLEEN C COLBERT | 3803 52ND ST NW | WASHINGTON DC 20016- | | | | |
| KATHY WILLIAMS | KATHY WILLIAMS | 16109 OAK GROVE RD | BUDA TX 78610-9384 | | | | | |
| KENNETH E WILLIAMS | KENNETH E WILLIAMS | PO BOX 943 | ORANGE TX 77631-0943 | | | | | |
| PAUL H WILLIAMS TR UA 10/24/90 THE PAUL H WILLIAMS & MARY L WILLIAMS TRUST | PAUL H WILLIAMS | TR UA 10/24/90 THE PAUL H WILLIAMS & MARY L WILLIAMS TRUST | 1308 LAKE AVE | CHOWCHILLA CA 93610-2220 | | | | |
| RAYMOND H WILLIAMS | RAYMOND H WILLIAMS | 8515 W BOONVILLE NEW HARMONY RD | EVANSVILLE IN 47712 | | | | | |
| RAYMOND LYNN WILLIAMS | RAYMOND LYNN WILLIAMS | PO BOX 189 | PINELAND TX 75968-0189 | | | | | |
| ROBERT WILLIAMS & STEPHEN ANDRE WILLIAMS & JESSIE DELORES WILLIAMS & JAMES ALLAN WILLIAMS JT TEN | ROBERT WILLIAMS & | STEPHEN ANDRE WILLIAMS & | JESSIE DELORES WILLIAMS & | JAMES ALLAN WILLIAMS JT TEN | 16 COTTAGE PLACE | HEMPSTEAD NY 11550-5802 | | |
| ROBERT D WILLIAMS & AMANCIA T WILLIAMS JT TEN | ROBERT D WILLIAMS & | AMANCIA T WILLIAMS JT TEN | 742 CAMINO COURT | MANTECA CA 95336-3312 | | | | |
| ROBERT L WILLIAMS | ROBERT L WILLIAMS | 132 PO | TENAHA TX 75974 | | | | | |
| ROBERT BRECKNER | ROBERT BRECKNER | 14725 INNSBRUCK CIRCLE | BURNSVILLE MN 55306-6461 | | | | | |
| JOHN W WILLIAMSON | JOHN W WILLIAMSON | 1027 W BENJAMIN HOLT | STOCKTON CA 95207-3638 | | | | | |
| MARK L WILLIAMSON | MARK L WILLIAMSON | 659 GLEN LAKES DR | COPPELL TX 75019-6077 | | | | | |
| WILLIE L WILLIAMSON SR | WILLIE L WILLIAMSON SR | 17934 E PURDUE PL | AURORA CO 80013-3336 | | | | | |
| CAROLYN C WILLIS | CAROLYN C WILLIS | PO BOX 267 | CAVE SPRING GA 30124-0267 | | | | | |
| ELBERT WILLIS JR | ELBERT WILLIS JR | 707 S 19TH ST | WEST MEMPHIS AR 72301-5704 | | | | | |
| JANICE WILLIS | JANICE WILLIS | #203 | 9330 EDMONSTON RD | GREENBELT MD 20770-1342 | | | | |
| JUANITA WILLIS | JUANITA WILLIS | 74 LINCOLNSHIRE CIR | BEDFORD TX 76021-4618 | | | | | |
| MARGARET D WILLIS | MARGARET D WILLIS | 340 SLOCUM RD | MOUNTAIN TOP PA 18707-9439 | | | | | |
| WILBURN LEE BREEDEN | WILBURN LEE BREEDEN | 6343 SAFFORD TERRACE | NORTH PORT FL 34287 | | | | | |
| WILLITS FINANCIAL CO INC | WILLITS FINANCIAL CO INC | PO BOX 224 | BRANSCOMB CA 95417-0224 | | | | | |
| SUSAN L WILLOUGHBY | SUSAN L WILLOUGHBY | 2925 BERKLEY RD | ARDMORE PA 19003-1804 | | | | | |
| DORETHA BREEDY | DORETHA BREEDY | 799 N VAN DORN ST | ALEXANDRIA VA 22304-2721 | | | | | |
| CULLIS R WILSON | CULLIS R WILSON | EL CAMINO APT | CHIRENO TX 75937 | | | | | |
| DAVID B WILSON | DAVID B WILSON | 501 ARRINGTON | DIBOLL TX 75941-2209 | | | | | |
| DONALD WILSON | DONALD WILSON | 373 SANCHES RD | LUFKIN TX 75904-6614 | | | | | |
| E M WILSON | E M WILSON | 102 BROOKWOOD DR | SILSBEE TX 77656-8912 | | | | | |
| ELIZABETH W WILSON | ELIZABETH W WILSON | 137 FLINTFIELD DRIVE | WINSTON-SALEM NC 27103- | | | | | |
| ELIZABETH ALEXANDER | ELIZABETH ALEXANDER | 2976 WHITEFISH STAGE | KALISPELL MT 59901 | | | | | |
| EMMA J WILSON | EMMA J WILSON | 848 MAPLE | MEMPHIS TN 38108-3240 | | | | | |
| GRACE L WILSON | GRACE L WILSON | 9103 TOWNSEND LN | CLINTON MD 20735-2873 | | | | | |
| JULIA L WILSON | JULIA L WILSON | 7 RALPH TALBOT ST | SOUTH WEYMOUTH MA 02190- | | | | | |
| LARRY D WILSON | LARRY D WILSON | 56 P ST NW | WASHINGTON DC 20001-1134 | | | | | |
| PRUDENCE E WILSON | PRUDENCE E WILSON | 2727 ALAMO COURT | ANTIOCH CA 94509-4215 | | | | | |
| RALPH WILSON | RALPH WILSON | 2374 SIAM RD | ELIZABETHTON TN 37643-5471 | | | | | |
| ROBERT O WILSON & FLORENCE E WILSON JT TEN | ROBERT O WILSON & | FLORENCE E WILSON JT TEN | 8144 MADISON AVE #A | INDIANAPOLIS IN 46227-6076 | | | | |
| FRANCES DEVANY SCHACKELFORD TR UW SAM J WILSON F-B-O FRANCES D SCHACKELFORD | FRANCES DEVANY SCHACKELFORD | TR UW SAM J WILSON F-B-O | FRANCES D SCHACKELFORD | #8 RIVERMIST CIR | LITTLE ROCK AR 72202-1422 | | | |
| TOMMY D WILSON | TOMMY D WILSON | 4330 PINE HOLLOW RD | VAN BUREN AR 72956-6734 | | | | | |
| TONI K WILSON | TONI K WILSON | 6612 BOSTON RIDGE CT | INDIANAPOLIS IN 46237-9625 | | | | | |
| WILLIAM H WILSON | WILLIAM H WILSON | ATTN TONYA PARKER | 56 SUMMERWIND DR | CEDARTOWN GA 30125- | | | | |
| ANITA GAIL HARRIS WINDHAM | ANITA GAIL HARRIS WINDHAM | 128 W NEAL ST | CARTHAGE TX 75633 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|------|----------------|----------------|----------------|----------------|----------------|----------------|----------------|----------------|
| ROSE ANN WINDSOR | ROSE ANN WINDSOR | 216 SUSAN DR | INDIAN HEAD MD 20640-1987 | | | | | |
| CHESTER E WINGER | CHESTER E WINGER | PO BOX 366 | HUNTINGTON TX 75949 | | | | | |
| NANCY WINGO | NANCY WINGO | 3925 W 4TH ST | FORT WORTH TX 76107-2015 | | | | | |
| OSMOND P BRELAND JR | OSMOND P BRELAND JR | PO BOX 161142 | AUSTIN TX 78716-1142 | | | | | |
| HOWARD WINSTON | HOWARD WINSTON | 36144 TARPON DR | LEWES DE 19958-9149 | | | | | |
| MARYJANE BRENNAN | MARYJANE BRENNAN | PO BOX 1015 | SHELTER ISLAND HTS NY | 11965-1015 | | | | |
| DANA R WINTERS | DANA R WINTERS | 1340 MISSIONARY RIDGE TRL | FORT WORTH TX 76131-5200 | | | | | |
| JAMES O WISEMAN & AUDREY O WISEMAN JT TEN | JAMES O WISEMAN & | AUDREY O WISEMAN JT TEN | BOX 293 | DESOTO TX 75123-0293 | | | | |
| GARY PAUL BRENT | GARY PAUL BRENT | 8196 WEYBURN RD | MILLERSVILLE MD 21108-1347 | | | | | |
| KEVIN WISNIEWSKI | KEVIN WISNIEWSKI | 451 HILLCREST DRIVE | ABERDEEN MD 21001-1824 | | | | | |
| BOBBY WITCHER | BOBBY WITCHER | 720 FOREST RIDGE DR W | MACON GA 31204-1512 | | | | | |
| JULES J WITCOVER | JULES J WITCOVER | 3042 Q ST NW | WASHINGTON DC 20007-3080 | | | | | |
| JULES J WITCOVER | JULES J WITCOVER | 3042 Q ST NW | WASHINGTON DC 20007-3080 | | | | | |
| JESSIE WITT & PAUL C WITT JT TEN | JESSIE WITT & | PAUL C WITT JT TEN | 9751 E WEST RIPON RD | RIPON CA 95366 | | | | |
| META C WITT | META C WITT | PO BOX 138 | APPLE SPRINGS TX 75926-0138 | | | | | |
| BERNARD WITTE | BERNARD WITTE | 217 W 79TH ST | NEW YORK NY 10024-6243 | | | | | |
| WILBERT E WITTE | WILBERT E WITTE | 1337 NEANS DR | AUSTIN TX 78758-5642 | | | | | |
| SUZANNE WITTEBORT | SUZANNE WITTEBORT | 3130 FAIRFAX RD | CHARLOTTE NC 28209-3334 | | | | | |
| JACK C WOERNER | JACK C WOERNER | 109 WILMINGTON WAY | WAVERLY TN 37185-1339 | | | | | |
| IRENE WOJTAL | IRENE WOJTAL | 148 BLACKBERRY DR | BOLINGBROOK IL 60440-2608 | | | | | |
| RONALD L WOLF | RONALD L WOLF | 7936 CHASE AVE | WESTCHESTER CA 90045-1002 | | | | | |
| ALLISON J WOLOWITZ | ALLISON J WOLOWITZ | 3 LIGHT HOUSE LANE | OLD GREENWICH CT 06870- | | | | | |
| BETTY A WOMACK | BETTY A WOMACK | STAR RT 1 BOX 448 | MILAM TX 75959-9715 | | | | | |
| EDWARD W WOMBLE | EDWARD W WOMBLE | 10773 MALLARD DR | COTTONDALE AL 35453-2206 | | | | | |
| WOMEN'S CENTER OF SAN JOAQUIN | WOMEN'S CENTER OF SAN | JOAQUIN | 620 N SAN JOAQUIN | STOCKTON CA 95202-2030 | | | | |
| WOMENS CENTER OF SAN JOAQUIN COUNTY | WOMENS CENTER OF SAN JOAQUIN | COUNTY | 620 N SAN JOAQUIN ST | STOCKTON CA 95202-2030 | | | | |
| DAVID WOOD | DAVID WOOD | 9605 HILLRIDGE DR | KENSINGTON MD 20895-3121 | | | | | |
| DOROTHY LEE WOOD | DOROTHY LEE WOOD | 4118 LOVERS LN | DALLAS TX 75225-6908 | | | | | |
| SUSAN WOOD | SUSAN WOOD | 112 SANTA PAULA AVE | OXNARD BEACH CA 93035-4585 | | | | | |
| RICHARD C WOODBURY | RICHARD C WOODBURY | 196 MONROE ST | DENVER CO 80206-5572 | | | | | |
| SANDRA A WOODGATE | SANDRA A WOODGATE | 2328 MOCKINGBIRD | GRAPEVINE TX 76051-2815 | | | | | |
| LAWRENCE F BREWER | LAWRENCE F BREWER | 2432 EAST WILLOW | STOCKTON CA 95205-3838 | | | | | |
| PHILLIP ALLEN WOODRING 621 AUGUSTA PA | PHILLIP ALLEN WOODRING | 621 AUGUSTA PA | CONROE TX 77302-3013 | | | | | |
| DONALD D WOODS JR | DONALD D WOODS JR | 702 SW 2ND ST | TUTTLE OK 73089-8923 | | | | | |
| JIMMY WOODS | JIMMY WOODS | 109 CAPM DRIVE | BYRON GA 31008 | | | | | |
| JANE ALEXANDER | JANE ALEXANDER | ROUTE 1 BOX 499B | MAGGIE VALLEY NC 28751- | | | | | |
| JOHN H WOOLARD | JOHN H WOOLARD | 12301 RIDGEVIEW DR | GOSHEN KY 40026-9443 | | | | | |
| NORMAN L BREWER | NORMAN L BREWER | 1145 W ELDRED RD | ELDRED PA 16731-2723 | | | | | |
| PEGGY LYNN WOOTEN | PEGGY LYNN WOOTEN | 24032 OLD KENT RD N | WARREN MI 48091-1667 | | | | | |
| AUDIE MAE WORD | AUDIE MAE WORD | BOX 393 | BUNA TX 77612-0393 | | | | | |
| DANIEL LEE WORDEN | DANIEL LEE WORDEN | 2632 E HILL RD | BELOIT WI 53511-2152 | | | | | |
| JAMES A WRIGHT | JAMES A WRIGHT | 280 MOUNTAIN MEADOW | HEMPHILL TX 75948 | | | | | |
| LORETTA L WRIGHT & EUGENE F WRIGHT JR JT TEN | LORETTA L WRIGHT & | EUGENE F WRIGHT JR JT TEN | 7356 GARDNER RD | RIPLEY OH 45167-9759 | | | | |
| MARGARET S WRIGHT | MARGARET S WRIGHT | 1823 CLOVER BROOK DR | JEFFERSON CITY TN 37760- | | | | | |
| NANCY H WRIGHT | NANCY H WRIGHT | 1011 AVE A | ROME GA 30165-2620 | | | | | |
| RICHARD L WRIGHT | RICHARD L WRIGHT | 711 4TH AVE | WAYNESBURG PA 15370 | | | | | |
| TOMMY WRIGHT | TOMMY WRIGHT | PO BOX 901500 | MEMPHIS TN 38190-1500 | | | | | |
| WALTER L WRIGHT | WALTER L WRIGHT | PO BOX 1206 | KOUNTZE TX 77625-1206 | | | | | |
| LUCILLE W WUDEL TR UA 02/06/97 LUCILLE W WUDEL 1997 REVOCABLE TRUST | LUCILLE W WUDEL | TR UA 02/06/97 LUCILLE W WUDEL | 1997 REVOCABLE TRUST | 407 FAIRWAY DR | IONE CA 95640-5404 | | | |
| JOYCE S BREWSTER | JOYCE S BREWSTER | 1415 35TH AVE | SEATTLE WA 98122-3406 | | | | | |
| BETSY BROWN WYNN | BETSY BROWN WYNN | 2218 DEL MONTE DR | HOUSTON TX 77019-3519 | | | | | |
| PEDRO YANEZ | PEDRO YANEZ | 7732 NORWALK BLVD | WITTIER CA 90606-2157 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EDITHA YANGO | EDITHA YANGO | 322 AOLOA ST | APT PH2 | KAILUA HI 96734-3041 | | | | |
| JAMES L YARBROUGH | JAMES L YARBROUGH | 693 WEST PEACHTREE ST | THOMASTON GA 30286-7428 | | | | | |
| KENNETH R YARBROUGH | KENNETH R YARBROUGH | 545 COUNTY ROAD 664 | ROANOKE AL 36274-5439 | | | | | |
| LESTER R YARRINGTON | LESTER R YARRINGTON | 500 PINEY NARROWS RD | CHESTER MD 21619-2403 | | | | | |
| ALEX M YARSA & PATSY W YARSA JT TEN | ALEX M YARSA & | PATSY W YARSA JT TEN | BOX 2251 | LIVINGSTON TX 77351-0045 | | | | |
| MARY ELIZABETH YEAGER | MARY ELIZABETH YEAGER | 7325 MIDDLETOWN RD | CANFIELD OH 44406-9417 | | | | | |
| KEVIN J YELLE | KEVIN J YELLE | 915 CUMBERLAND TR | MANSFIELD TX 76063-6351 | | | | | |
| THOMAS R YENNE | THOMAS R YENNE | 6451 LAKE CIRCLE DR | DALLAS TX 75214-3414 | | | | | |
| KEVIN LEE YERKES | KEVIN LEE YERKES | 6802 BROKEN ARROW TRL S | LAKELAND FL 33813-3707 | | | | | |
| HENRY L YIM & BERNADINE T YIM JT TEN | HENRY L YIM & | BERNADINE T YIM JT TEN | 46185 NAHIKU ST | KANEOHE HI 96744-3631 | | | | |
| DARRELL YOCHIM | DARRELL YOCHIM | 4500 WOOD AVE | KANSAS CITY KS 66102-1845 | | | | | |
| EDWIN M YODER JR | EDWIN M YODER JR | 4001 HARRIS PL | ALEXANDRIA VA 22304-1720 | | | | | |
| KERMIT LEE YONTS | KERMIT LEE YONTS | 5124 SPRING BRANCH BLVD | DUMFRIES VA 22025-3044 | | | | | |
| W M YORDANOFF | W M YORDANOFF | 113 CRESTWOOD DR | FORT WORTH TX 76107-1135 | | | | | |
| BARBARA M YOUNG | BARBARA M YOUNG | 3911 JEWELL ST | APT L | SAN DIEGO CA 92109-6008 | | | | |
| WILLIAM BRICE | WILLIAM BRICE | 427 BELOIT AVE | LOS ANGELES CA 90049-3405 | | | | | |
| ELIZABETH YOUNG | ELIZABETH YOUNG | PO BOX 1009 | QUOGUE NY 11959 | | | | | |
| BURKIE H BRICKLE | BURKIE H BRICKLE | 1621 PATE RD | JULIETTE GA 31046-3830 | | | | | |
| MARTIN YOUNG & BESS YOUNG JT TEN | MARTIN YOUNG & | BESS YOUNG JT TEN | 8150 W MCNAB RD APT 203 | TAMARAC FL 33321-3225 | | | | |
| MILDRED J YOUNGBLOOD | MILDRED J YOUNGBLOOD | 102 FAIRVIEW | DIBOLL TX 75941-1113 | | | | | |
| CHARLES A BRIDEWELL & DEANIE K BRIDEWELL JT TEN | CHARLES A BRIDEWELL & | DEANIE K BRIDEWELL JT TEN | 1269 LAKESHORE DR | LODI CA 95242-3925 | | | | |
| RICHARD L YRINEO | RICHARD L YRINEO | 11903 ELMCROFT | NORWLK CA 90650-7730 | | | | | |
| BERNARD L YUDAIN | BERNARD L YUDAIN | 10 MARTIN DALE | GREENWICH CT 06830-4742 | | | | | |
| MELVIN WAH HOO YUEN TR UA 01/15/92 MELVIN WAH HOO YUEN REVOCABLE LIVING TRUST | MELVIN WAH HOO YUEN | TR UA 01/15/92 MELVIN WAH | HOO YUEN REVOCABLE LIVING TRUST | 1316 AKALANI LOOP | KAILUA HI 96734-4119 | | | |
| WILLIAM S BRIDGEMAN | WILLIAM S BRIDGEMAN | 725 WESLEYAN DR | MACON GA 31210-3007 | | | | | |
| RICHARD G ALEXANDER | RICHARD G ALEXANDER | PO BOX 65072 | LUBBOCK TX 79464-5072 | | | | | |
| SOPHOCLES ZAPNOUKAYAS | SOPHOCLES ZAPNOUKAYAS | PO BOX 335 MILL ST | WINDHAM NY 12496-0335 | | | | | |
| PETER W ZEFF & MARGARET M ZEFF JT TEN | PETER W ZEFF & | MARGARET M ZEFF JT TEN | 939 ENSLEN AVE | MODESTO CA 95350-5108 | | | | |
| HARRY ZEHNWIRTH & DODIE ZEHNWIRTH JT TEN | HARRY ZEHNWIRTH & | DODIE ZEHNWIRTH JT TEN | 1919 BOYCE ST | SARASOTA FL 34239 | | | | |
| ALEX ZELENKA | ALEX ZELENKA | 2800 N ATLANTIC AV 611 | DAYTONA BEACH FL 32118- | | | | | |
| JAMES A BRIDGER | JAMES A BRIDGER | 409 FOREST TRL RVR CHASE | KINGSTON TN 37763-6340 | | | | | |
| GEORGE K ZELINSKI | GEORGE K ZELINSKI | 6017 MELROSE CIR | GRANBURY TX 76049-4221 | | | | | |
| ZHIFENG ZHENG & BENSHAN HAO JT TEN | ZHIFENG ZHENG & | BENSHAN HAO JT TEN | 64-70 184TH STREET | FRESH MEADOWS NY | | | | |
| USAA INVESTMENTS CUST CYNTHIA | USAA INVESTMENTS CUST | CYNTHIA ZIEGMAN | 1707 CRESTED BUTTE DR | AUSTIN TX 78746-7609 | | | | |
| MARY ELSIE BRIDGER | MARY ELSIE BRIDGER | 409 FOREST TRL | KINGSTON TN 37763-6340 | | | | | |
| KEVIN M ZIELINSKI | KEVIN M ZIELINSKI | 15998 WHITE WATER DR | MACOMB MI 48042-6180 | | | | | |
| KAY D ZILLIOX | KAY D ZILLIOX | 17515 MARIANNE CIR | DALLAS TX 75252-5719 | | | | | |
| RONALD R ZIMBELMAN | RONALD R ZIMBELMAN | 211 FAR VELA LANE | AUSTIN TX 78734 | | | | | |
| PATRICIA L BRIDGWATER | PATRICIA L BRIDGWATER | 407 CANYON WREN | BUDA TX 78610-2604 | | | | | |
| RALPH P ZOBEL | RALPH P ZOBEL | 5 PLANTATION EST RD | GASTON SC 29053-9619 | | | | | |
| SANDRA ZOHORCHAK CUST RUDOLPH F ZOHORCHAK III UTMA WI | SANDRA ZOHORCHAK | CUST RUDOLPH F ZOHORCHAK III UTMA | WI | 902 LIMPET DRIVE | SANIBEL FL 33957-3808 | | | |
| BRUCE L ZORN | BRUCE L ZORN | 17 GOZAR LN | HOT SPRINGS AR 71909-7834 | | | | | |
| BOBBIE NEIL ZRUBEK | BOBBIE NEIL ZRUBEK | 1343 NEAUS DR | AUSTIN TX 78758-5642 | | | | | |
| MASON ZUBER | MASON ZUBER | 273 WESLEY CIR | MACON GA 31204-2457 | | | | | |
| EUGENE A ZUNIGA | EUGENE A ZUNIGA | 5212 E PHILIPPI PLACE | FREDERICKSBRG VA 22407- | | | | | |
| SALLY ZUNINO | SALLY ZUNINO | C O ZUBERRY ASSOCIATES | 311 W 43 ST PENTHOUSE | NEW YORK NY 10036-6413 | | | | |
| OWEN DAVID ZUNKER | OWEN DAVID ZUNKER | 750 ENGLEHART 1 | SAN ANTONIO TX 78264-3708 | | | | | |
| ROSIE ZUROVETZ | ROSIE ZUROVETZ | 2151 CO RD 248 | GEORGETOWN TX 78628-4027 | | | | | |
| DAVID B ZWEIG | DAVID B ZWEIG | 128 SUNNYSIDE AVE | PIEDMONT CA 94611-4420 | | | | | |
| SAM M PATRANELLA JR | SAM M PATRANELLA JR | 205 INNISBROOK DR | LUFKIN TX 75901-7483 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| DAWNNA OHM TR THE HERMAN OHM & DAWNNA OHM TRUST UA 07/10/95 | DAWNNA OHM | TR THE HERMAN OHM & DAWNNA OHM TRUST | UA 07/10/95 | C/O BEVERLY GOMES | 755 BRANDYWINE DR | LODI CA 95240-6129 | | |
| CATHY A COHEN | CATHY A COHEN | 305 JEFFREY DR | CEDAR PARK TX 78613-4171 | | | | | |
| WILLIAM ROBERT ALKEMA & SUSAN KAYE ALKEMA TR THE WILLIAM ROBERT ALKEMA & SUSAN KAYE ALKEMA LIVING TRUST | WILLIAM ROBERT ALKEMA & | SUSAN KAYE ALKEMA | TR THE WILLIAM ROBERT ALKEMA & | SUSAN KAYE ALKEMA LIVING TRUST | UA 06/17/04 | 15810 S 27TH PL | PHOENIX AZ 85048-9354 | |
| LONNIE H DILLARD | LONNIE H DILLARD | PO BOX 162921 | AUSTIN TX 78716-2921 | | | | | |
| ELIZABETH M RAUN | ELIZABETH M RAUN | 9239 BAYSHORE DR NW | APT 315 | SILVERDALE WA 98383 | | | | |
| DOROTHY A BERG | DOROTHY A BERG | 3521 DAMON ST | EAU CLAIRE WI 54701-9210 | | | | | |
| KATHERINE S ZELAZNY & GREGORY J ZELAZNY TR UA 10/14/03 ZELAZNY FAMILY TRUST | KATHERINE S ZELAZNY & | GREGORY J ZELAZNY | TR UA 10/14/03 ZELAZNY FAMILY | TRUST | 1243 HUDSON AVE | SAINT HELENA CA 94574-1316 | | |
| DOLORES F TOWNLEY ADM UW JOHN TOWNLEY | DOLORES F TOWNLEY ADM UW | JOHN TOWNLEY | 721 GOSHEN TRPK | CIRCLEVILLE NY 10919-3246 | | | | |
| JONATHON M FERRARI | JONATHON M FERRARI | 3141 JOSHUA TREE CIRCLE | STOCKTON CA 95209-3810 | | | | | |
| NICHOLAS L FERRARI | NICHOLAS L FERRARI | 1002 SCOTT CT | MARINA CA 93933-5037 | | | | | |
| TYRONE GLENN | TYRONE GLENN | 2025 DAYBREAK CT | VACAVILLE CA 95687-7726 | | | | | |
| JACQUELINE BRIGNOLE | JACQUELINE BRIGNOLE | 3786 AARON COVE | BARTLETT TN 38135-1929 | | | | | |
| BENNY L HUDSON | BENNY L HUDSON | 1921 RUTLEDGE WAY | STOCKTON CA 95207-4017 | | | | | |
| GARY D SEXTON & JANIS V SEXTON JT TEN | GARY D SEXTON & | JANIS V SEXTON JT TEN | 6400 JOHNTOWN CREEK RD | GARDEN VALLEY CA 95633- | | | | |
| CHARLENE BACZKIEWICZ & COURTNEY BACZKIEWICZ JT TEN | CHARLENE BACZKIEWICZ & | COURTNEY BACZKIEWICZ JT TEN | 421 AMBER LANE | SANTA MARIA CA 93454-8620 | | | | |
| CHARLENE BACZKIEWICZ & CODY BACZKIEWICZ JT TEN | CHARLENE BACZKIEWICZ & | CODY BACZKIEWICZ JT TEN | 421 AMBER LANE | SANTA MARIA CA 93454-8620 | | | | |
| JILL E BARWICK | JILL E BARWICK | 3656 HARKNESS ST | NAPA CA 94558-2851 | | | | | |
| WANDA M BRILEY | WANDA M BRILEY | FM 326 BOX 7232 | LUFKIN TX 75901-3590 | | | | | |
| PRISCILLA B CAMPOS | PRISCILLA B CAMPOS | BOX 1545 | BENICIA CA 94510-4545 | | | | | |
| DONNA TUNGESVIK EXECUTRIX EST OF VELMA HAFFNER | DONNA TUNGESVIK EXECUTRIX | EST OF VELMA HAFFNER | 3175 E COLLIER RD | ACAMPO CA 95220-9639 | | | | |
| KRISTEN M KELLY | KRISTEN M KELLY | 3404 HIGHLAND AVE | HERMOSA BEACH CA 90254- | | | | | |
| DONNA M CROSS | DONNA M CROSS | 249 MONUMENT HILL TR | GEORGETOWN TX 78633-5392 | | | | | |
| SHANI Y MORITA | SHANI Y MORITA | 24979 CONSTITUTION AVE | APT 812 | VALENCIA CA 91381-1739 | | | | |
| MILO H BRILL | MILO H BRILL | 2 OAKWOOD PARK | CLAREMONT NH 03743-3345 | | | | | |
| DEBORAH L ANGE | DEBORAH L ANGE | 220 HELEN AVE | MODESTO CA 95354-0213 | | | | | |
| DIANE BRIMIJOIN | DIANE BRIMIJOIN | 3108 SEDGEWICK DR | LYNCHBURG VA 24503-3344 | | | | | |
| ALFRED D SANDER | ALFRED D SANDER | 13500 NORTH RANCHO VISTOSO BLVD | NUMBER 223 | TUCSON AZ 85755 | | | | |
| R T BRISTER | R T BRISTER | 1455 W 93RD ST | LOS ANGELES CA 90047-3902 | | | | | |
| WM FINANCIAL SERVICES TR CYNTHIA L STASIK-DAVIDSON IRA 11/11/04 | WM FINANCIAL SERVICES | TR CYNTHIA L STASIK-DAVIDSON | IRA 11/11/04 | 836 BUTCH CASSIDY LN | HENDERSON NV 89015-9514 | | | |
| RUTH BRISTOW | RUTH BRISTOW | 117 PRIVATE ROAD 616 | BECKVILLE TX 75631 | | | | | |
| FMTC TR FBO LARRY B PLUNK IRA DATE 12/03/04 | FMTC TR | FBO LARRY B PLUNK | IRA DATE 12/03/04 | 402 HIGHVIEW CIR | ROYSE CITY TX 75189-8245 | | | |
| JULIA M THOMPSON | JULIA M THOMPSON | 2131 E EICHEL AVE | EVANSVILLE IN 47711-4849 | | | | | |
| CAROLE ANN EWING | CAROLE ANN EWING | PO BOX 837 | NORTH BEACH MD 20714-0837 | | | | | |
| JOHN M POYTHRESS | JOHN M POYTHRESS | 15 GLENWOOD RD | LOUISVILLE KY 40222-6132 | | | | | |
| STOCKTON CIVIC THEATER | STOCKTON CIVIC THEATER | 2312 ROSEMARIE LANE | STOCKTON CA 95207-6511 | | | | | |
| WOMENS CENTER OF SAN JOAQUIN | WOMENS CENTER OF SAN JOAQUIN | 620 N SAN JOAQUIN ST | STOCKTON CA 95202-2030 | | | | | |
| ROGER D STOTTS | ROGER D STOTTS | 917 BISCAYNE | AUSTIN TX 78734-4424 | | | | | |
| RUBI K SCHAUB | RUBI K SCHAUB | 3359 13 MILE RD NE | ROCKFORD MI 49341-9140 | | | | | |
| JEFFREY SUMMERS | JEFFREY SUMMERS | BOX 2062 | CERES CA 95307-8562 | | | | | |
| ANDREA E WAITERS | ANDREA E WAITERS | 1909 HENRY ST | RAHWAY NJ 07065-5805 | | | | | |
| DAN GATES | DAN GATES | 10157 E 19TH CT N | WICHITA KS 67206-8911 | | | | | |
| PETER J DELMAGE | PETER J DELMAGE | 16601 SE 35TH WA | VANCOUVER WA 98683-9442 | | | | | |
| R GREGORY LOCK | R GREGORY LOCK | 607 MANDY CT | MOREHEAD CITY NC 28557- | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| SCOTT P GRIGGS | SCOTT P GRIGGS | 2332 DREW VALLEY RD | ATLANTA GA  30319 | | | | | |
| RICHARD E KOENIG | RICHARD E KOENIG | PO BOX 438 | STONEWALL TX  78671-0438 | | | | | |
| LEONA LOUISE BROADDUS | LEONA LOUISE BROADDUS | RTE 1 BOX 159 | CORRIGAN TX  75939-9801 | | | | | |
| JOHN H HARRIS | JOHN H HARRIS | 10606 FLORAL PARK DR | AUSTIN TX  78759-5101 | | | | | |
| LYLE E JONES | LYLE E JONES | 7220 ROARING SPRINGS DR | AUSTIN TX  78736-3318 | | | | | |
| JERRY L FISCHER | JERRY L FISCHER | 242 FAIRVIEW CIRCLE | DIBOLL TX  75941 | | | | | |
| CATHY SUE BROCK | CATHY SUE BROCK | 180 PLEASANT HOPE SE RD | SILVER CREEK GA  30173-2921 | | | | | |
| GALE R SCOTT-BRINTON | GALE R SCOTT-BRINTON | 8130 BLACKFOOT WAY | RENO NV  89506-9119 | | | | | |
| DOUGLAS B ENDICOTT | DOUGLAS B ENDICOTT | 12680 BONAVENTURE AVE | CARMEL IN  46032-7255 | | | | | |
| ALAN F SNIADECKI | ALAN F SNIADECKI | 2928 CAMBRIDGESHIRE DR | CARROLLTON TX  75007-4831 | | | | | |
| THOMAS H WATSON | THOMAS H WATSON | 4418 STATESMEN WAY | INDIANAPOLIS IN  46250-4347 | | | | | |
| ELI THOMAS STACKHOUSE ALFORD CUST | ELI THOMAS STACKHOUSE | CUST ELI THOMAS | | | | | | |
| ELI THOMAS STACKHOUSE ALFORD UGMA | ALFORD | STACKHOUSE | ALFORD UGMA VA | 9305 HEATHER GLEN DR | ALEXANDRIA VA  22309-3026 | | | |
| JAMES B BRADLEY | JAMES B BRADLEY | 620 S LYNNWOOD TRL | CEDAR PARK TX  78613-3244 | | | | | |
| LA DIST CHURCH OF THE NAZARENE | LA DIST CHURCH OF THE NAZARENE | 1275 DORCHESTER DR | ALEXANDRIA LA  71303-3026 | | | | | |
| JOHN A GOODLOE III | JOHN A GOODLOE III | 12729 CRESTMOOR DR | PROSPECT KY  40059-9182 | | | | | |
| MARC L KOBREN | MARC L KOBREN | 10012 DARK STAR TER | AUSTIN TX  78726-1885 | | | | | |
| JORDAN OATES | JORDAN OATES | BOX 276 | LEGGETT TX  77350-0276 | | | | | |
| RAYLON EUGENE BROCK & HILDA BROCK JT TEN | RAYLON EUGENE BROCK & | HILDA BROCK JT TEN | 21201 S UNION RD | MANTECA CA  95337-8852 | | | | |
| KENT MCFERRAN | KENT MCFERRAN | 10916 CANFIELD DRIVE | AUSTIN TX  78739 | | | | | |
| SUSAN B RILEY | SUSAN B RILEY | PO BOX 4293 | CEDAR HILL TX  75104 | | | | | |
| SHIRLEY J NYANDER BROCK | SHIRLEY J NYANDER BROCK | 301 SHEILA DR | LEANDER TX  78641-1900 | | | | | |
| PATRICIA GRIFFIN | PATRICIA GRIFFIN | PO BOX 2393 | TURLOCK CA  95381-2393 | | | | | |
| STEVEN D ROBERTS | STEVEN D ROBERTS | 5300 N MONTGOMERY CO LINE | ENGLEWOOD OH  45322 | | | | | |
| CYNTHIA D WHITE | CYNTHIA D WHITE | 199 EVANS GANN RD | LUFKIN TX  75904-6879 | | | | | |
| BARBARA F ETCHIESON | BARBARA F ETCHIESON | PO BOX 2017 | BASTROP TX  78602-9017 | | | | | |
| MARC L CATES | MARC L CATES | 1086 ASHWOOD DR | MAYSVILLE KY  41056 | | | | | |
| DANIEL J COURTNEY | DANIEL J COURTNEY | PO BOX 5307 | BEAUMONT TX  77726 | | | | | |
| MARK CREVONIS | MARK CREVONIS | 300 SMOKEY ROW ROAD | CARMEL IN  46032-1304 | | | | | |
| DANIEL P BRODERICK & KATHLEEN M BRODERICK JT TEN | DANIEL P BRODERICK & | KATHLEEN M BRODERICK JT TEN | 40 BYRD AVE | WEST NEWTON MA  02465-1626 | | | | |
| ROBERT P FUSELIER | ROBERT P FUSELIER | 2220 CHASSE BEND DR | ORANGE TX  77632 | | | | | |
| KAREN KLEIN | KAREN KLEIN | 3738 JUBILEE TRAIL | DALLAS TX  75229 | | | | | |
| RONNY E O'NEAL | RONNY E O'NEAL | 2410 MANCHESTER DR | CARROLLTON TX  75006-2640 | | | | | |
| DAVID W PESEK | DAVID W PESEK | 130 VICTORIA CT | AUSTIN TX  78737-4503 | | | | | |
| EMMA L RHODES | EMMA L RHODES | 4146 HIGH STAR LN | DALLAS TX  75287-6736 | | | | | |
| ARTHUR W BRODEUR CUST JEFFREY MARK BRODEUR UGMA NY | ARTHUR W BRODEUR | CUST JEFFREY MARK BRODEUR UGMA NY | 76 KENNERSON RD | EASTFORD CT  06242-9477 | | | | |
| DAPHNE TANNER | DAPHNE TANNER | 2129 HUNTERS RDG | CARROLLTON TX  75006-2809 | | | | | |
| JOSEPH M BUCHANAN | JOSEPH M BUCHANAN | 294 HIGHWAY 7 S | OXFORD MS  38655-8191 | | | | | |
| DONALD R KALBACHER | DONALD R KALBACHER | 5808 VIA DR | AUSTIN TX  78735-5403 | | | | | |
| T DEANNE MATHER | T DEANNE MATHER | 650 RAMMS DR | FLORENCE TX  76527 | | | | | |
| ELIZABETH G BLUMENFIELD | ELIZABETH G BLUMENFIELD | 1305 BLUFF ST UNIT #5 | AUSTIN TX  78704 | | | | | |
| SICILIA CHAN | SICILIA CHAN | 11003 WINTERGREEN HL | AUSTIN TX  78750-3487 | | | | | |
| JEANETTE L CREQUE | JEANETTE L CREQUE | 13007 ESPLANADE ST | AUSTIN TX  78727-3274 | | | | | |
| BRUCE R JACKSON | BRUCE R JACKSON | 5192 MAICY WAY | RIVERSIDE CA  92507-0626 | | | | | |
| JOHN B LIEGL JR | JOHN B LIEGL JR | 4327 BRYN MAWR DR | DALLAS TX  75225-6741 | | | | | |
| KARI K MACEWAN | KARI K MACEWAN | 8814 MOUNTAIN PATH CIR | AUSTIN TX  78759-7209 | | | | | |
| KASMER DUCKUNUE TR KASMER DUCKUNUE REVOCABLE TRUST UA 12/23/04 | KASMER DUCKUNUE | TR KASMER DUCKUNUE REVOCABLE TRUST | UA 12/23/04 | 7165 N RIVERSIDE DR | NILES IL  60714-4409 | | | |
| DAVID N TUTOR | DAVID N TUTOR | 441 FOXBURROW DR | MAYSVILLE KY  41056 | | | | | |
| DEBRA M DORR | DEBRA M DORR | 45 PINE TREE LN | TAUNTON MA  02780-7727 | | | | | |
| VERNON L GREEN TR GREEN FAMILY REVOCABLE TRUST UA 03/03/94 | VERNON L GREEN | TR GREEN FAMILY REVOCABLE TRUST | UA 03/03/94 | 9085 W DRIFTWOOD DR | COEUR D ALENE ID  83814-9605 | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CORNELIA CLASSEN | CORNELIA CLASSEN | TRAPPENBERGSTRABE 45 | 45134 ESSEN | GERMANY | | | | |
| B LEE CRAWFORD JR | B LEE CRAWFORD JR | 1529 BARTON SPRINGS ROAD | UNIT 2 | AUSTIN TX  78704 | | | | |
| FAITH HOPPER WESTBY | FAITH HOPPER WESTBY | 12226 COOLMEADOW LN | DALLAS TX  75218-1340 | | | | | |
| LOCK WAT YUNG & YIM FONG YUNG JT TEN | LOCK WAT YUNG & | YIM FONG YUNG JT TEN | 17 ASHLYN RD | PARSIPPANY NJ  07054-1201 | | | | |
| DOLORES J BROEZELL TR UA 05/09/03 DOLORES J BROEZELL TRUST | DOLORES J BROEZELL | TR UA 05/09/03 DOLORES J | BROEZELL TRUST | 4937 N ORIOLE | HARWOOD HEIGHTS IL 60706-3365 | | | |
| ERNEST R MIXON TOD VIETTE D MIXON SUBJECT TO STA TOD RULES | ERNEST R MIXON TOD | VIETTE D MIXON | SUBJECT TO STA TOD RULES | 3059 OHARA DR N | MACON GA  31206-3825 | | | |
| THERESA CAPLAN | THERESA CAPLAN | 101 BROOKSTONE DR | PRINCETON NJ  08540-2403 | | | | | |
| ALLISON JEANETTE BACHMAN | ALLISON JEANETTE BACHMAN | 562 ADARE RD | BARTLETT IL  60103-1928 | | | | | |
| MARY F WINGROVE & ERIK P WINGROVE JT TEN | MARY F WINGROVE & | ERIK P WINGROVE JT TEN | 8121 TAUREN CT | NAPLES FL  34119-7752 | | | | |
| MERCEDES J EHLERS TR LOREN W EHLERS FAMILY TRUST UA 10/27/92 | MERCEDES J EHLERS | TR LOREN W EHLERS FAMILY TRUST UA 10/27/92 | 530 KENSINGTON WAY | LODI CA  95242-3422 | | | | |
| SUZANNE M BENSON | SUZANNE M BENSON | 13209 GRAND AVE | KANSAS CITY MO  64145-1432 | | | | | |
| MICHAEL BACKMAN TR UW G C TOLSTOI FBO WESSON S ANDERSON | MICHAEL BACKMAN | TR UW G C TOLSTOI | FBO WESSON S ANDERSON | C/O MCMILLAN OFFICE INC | 615 GRISWOLD ST STE 418 | DETROIT MI  48226-3979 | | |
| MONIQUE M DEVOSJOLI | MONIQUE M DEVOSJOLI | 659 HOLLOWS CIR | DEERFIELD BCH FL  33442-3716 | | | | | |
| PAMELA G EVANS | PAMELA G EVANS | 4120 FIRSTVIEW DR | AUSTIN TX  78731-3915 | | | | | |
| EDWARD BRONSTEIN & DOROTHY BRONSTEIN JT TEN | EDWARD BRONSTEIN & | DOROTHY BRONSTEIN JT TEN | 3555 KINGS COLLEGE PLACE | BRONX NY  10467-0725 | | | | |
| ROBERT T LE SAUVAGE & ROBERTA L LE SAUVAGE JT TEN | ROBERT T LE SAUVAGE & | ROBERTA L LE SAUVAGE JT TEN | 31 MAPLE AVE | MAHWAH NJ  07430-1232 | | | | |
| RONALD L IDEN | RONALD L IDEN | 527 HERROGATE SQ | PICKERINGTON OH  43147-8006 | | | | | |
| TARA L OGDEN TR JAMES F STOCKMAN FAMILY TRUST UA 07/18/02 | TARA L OGDEN | TR JAMES F STOCKMAN FAMILY TRUST UA 07/18/02 | 8208 S PITTSBURG AVE | TULSA OK  74137-1631 | | | | |
| EDITH YEE | EDITH YEE | 1306 STEVENS ST | SALEM VA  24153 | | | | | |
| GARY BRONSTEIN & DOROTHY BRONSTEIN JT TEN | GARY BRONSTEIN & | DOROTHY BRONSTEIN JT TEN | 2040 NORMANDY CIRCLE | WEST PALM BCH FL  33409-7386 | | | | |
| THOMAS A MENNELL | THOMAS A MENNELL | 4052 HAWTHORNE AVE | DALLAS TX  75219-2224 | | | | | |
| DENISE D ZIEHLKE | DENISE D ZIEHLKE | PO BOX 611 | ANGELS CAMP CA  95222-0611 | | | | | |
| CHARLES E WEBSTER & HOLLY E WEBSTER TR CHARLES E WEBSTER LIVING TRUST UA 06/28/05 | CHARLES E WEBSTER & | HOLLY E WEBSTER | TR CHARLES E WEBSTER LIVING TRUST UA 06/28/05 | 7 ANDOVER CT | BEDFORD MA  01730-2902 | | | |
| EDWARD DECOURSEY | EDWARD DECOURSEY | 490 SALEM DR | BOGALUSA LA  70427-8082 | | | | | |
| JOHNES BROOKS | JOHNES BROOKS | 5181 STATE HW 118 | EARLE AR  72331-9649 | | | | | |
| JACKIE L SMITH | JACKIE L SMITH | 137 HILLTOP ST | DERIDDER LA  70634-9217 | | | | | |
| LOUIS A SIVAK SR & ARLENE A SIVAK TR LOUIS A SIVAK SR & ARLENE A SIVAK TRUST | LOUIS A SIVAK SR & | ARLENE A SIVAK | TR LOUIS A SIVAK SR & ARLENE A SIVAK TRUST | UA 07/06/05 | 4560 W 93RD ST APT 3B | OAK LAWN IL  60453-1864 | | |
| GENE A SLAYMAKER & JULIE ANN SLAYMAKER JT TEN | GENE A SLAYMAKER & | JULIE ANN SLAYMAKER JT TEN | 5161 WASHINGTON BLVD | INDIANAPOLIS IN  46205-1071 | | | | |
| LESTER W BROOKS | LESTER W BROOKS | PO BOX 141 | BROOKELAND TX  75931-0141 | | | | | |
| BRANNON C WARD | BRANNON C WARD | 907 S MEADOWS DR | DIBOLL TX  75941-2804 | | | | | |
| STEVEN WOLFE | STEVEN WOLFE | 3802 GREENWOOD LN | ST CHARLES IL  60175-5652 | | | | | |
| RICHARD O GREEN | RICHARD O GREEN | 43092 VICTORY DR | FRANKLINTON LA  70438-5128 | | | | | |
| REBECCA B BROONER | REBECCA B BROONER | 530 FOREST EDGE PL | MONTGOMERY AL  36117-7510 | | | | | |
| GRANT F ADAMSON | GRANT F ADAMSON | 14613 SPILLMAN RANCH LOOP | AUSTIN TX  78738-6541 | | | | | |
| CHARLES M KISTLER | CHARLES M KISTLER | 15219 MCCOMB MANOR CT | CHARLOTTE NC  28277-2753 | | | | | |
| JENNY L COCHRAN | JENNY L COCHRAN | 6601 HANSA LOOP | AUSTIN TX  78739-2206 | | | | | |
| EDWARD H MILLER JR | EDWARD H MILLER JR | 200 RIDGE RD | ETTERS PA  17319-9110 | | | | | |
| CAROLYN L ELMORE | CAROLYN L ELMORE | 7814 CHENO CORTINA TRL | AUSTIN TX  78749-2716 | | | | | |
| JEAN E HOUSTON | JEAN E HOUSTON | 112 5TH ST | LOTHIAN MD  20711-9520 | | | | | |
| RICHARD J MILLS | RICHARD J MILLS | 1501 PALISADES POINT LN | AUSTIN TX  78738-5373 | | | | | |
| RUSSELL H RHOME | RUSSELL H RHOME | PO BOX 14224 | IRVINE CA  92623 | | | | | |
| MARK BROUILLETTE | MARK BROUILLETTE | 5520 NORTH DR | ALEXANDRIA LA  71301-2538 | | | | | |
| LINDA MALONE | LINDA MALONE | 5601 KENNEDY BLVD E APT 51 | WEST NEW YORK NJ  07093- | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| DIONITA LEE | DIONITA LEE | 3303 FOREST HEIGHT CT | DACULA GA 30019 | | | | | |
| DOROTHY M WUORIO | DOROTHY M WUORIO | 165 SUGAR RD | BOLTON MA 01740-1063 | | | | | |
| PAUL J PIROK | PAUL J PIROK | 2809 PURDUE AVE | DALLAS TX 75225-7912 | | | | | |
| LINDA MARIE BARNES PERS REP EST JOHN KENNETH HARDING | LINDA MARIE BARNES PERS REP | EST JOHN KENNETH HARDING | 37485 HARROW HILLS CT | MECHANICSVILLE MD 20659-2636 | | | | |
| COY M PORTFIELD & AUDREY J PORTERFIELD JT TEN | COY M PORTFIELD & | AUDREY J PORTERFIELD JT TEN | 3400 CRAIG DR APT 828 | MCKINNEY TX 75070-4514 | | | | |
| JAMES J GAGNER SR TR LOUISE E GAGNER TRUST UA 05/15/97 | JAMES J GAGNER SR | TR LOUISE E GAGNER TRUST | UA 05/15/97 | 17431 QUEEN MARY LANE | TINLEY PARK IL 60477 | | | |
| SUSAN SHELDON HUPP | SUSAN SHELDON HUPP | 224 E COLUMBUS RD | SOUTH CHARLESTON OH 45368-9303 | | | | | |
| RICHARD W EARTHMAN | RICHARD W EARTHMAN | 3220 AVALON PL | HOUSTON TX 77019-5918 | | | | | |
| JERRY W HICKENBOTTOM | JERRY W HICKENBOTTOM | 8603 BRYER CREEK TRL | AUSTIN TX 78717-4859 | | | | | |
| DAVID LEE JR | DAVID LEE JR | 323 FAYETTEVILLE RD | DECATUR GA 30030-4804 | | | | | |
| THOMAS W MARTIN | THOMAS W MARTIN | 20563 MITCH RD | BOGALUSA LA 70427-8847 | | | | | |
| MOSES S SUN & PHOEBE A SUN JT TEN TOD SANDA P SUN SUBJECT TO STA TOD RULES | MOSES S SUN & | PHOEBE A SUN JT TEN TOD | SANDA P SUN | SUBJECT TO STA TOD RULES | 2534 CAMINO DEL SOL | FULLERTON CA 92833-4825 | | |
| CARL G HOOKS | CARL G HOOKS | PO BOX 405 | SPURGER TX 77660-0405 | | | | | |
| MAXIE M BROWN | MAXIE M BROWN | 2718 ALLEN RD | MACON GA 31216-6389 | | | | | |
| F JOHN PODVIN JR | F JOHN PODVIN JR | 4539 CROOKED LN | DALLAS TX 75229-4110 | | | | | |
| RALEIGH BROWN & LAURA BROWN TR UA 05/02/91 BROWN FAMILY TRUST | RALEIGH BROWN & | LAURA BROWN | TR UA 05/02/91 BROWN FAMILY TRUST | 6545 VARNA AVE | VAN NUYS CA 91401-1808 | | | |
| BRIAN L GULICK | BRIAN L GULICK | 561 BRENTWOOD CIR | CLARKSVILLE TN 37042 | | | | | |
| SANDRA J JONES | SANDRA J JONES | 2720 OREGON AVE | STOCKTON CA 95204 | | | | | |
| LORIN J MCMURRAY | LORIN J MCMURRAY | 3121 SUN DRENCHED PATH | AUSTIN TX 78732 | | | | | |
| LINDA GOOD | LINDA GOOD | 664 BEARDEN RD | WAXAHACHIE TX 75167 | | | | | |
| JOHN KELLY WALLACE | JOHN KELLY WALLACE | PO BOX 14 | RIVERTON UT 84065 | | | | | |
| BETTY P SUDDATH | BETTY P SUDDATH | 1-B OAK HILL APTS | EUFAULA AL 36027 | | | | | |
| ELIZABETH H KING & KENNETH G KING TR UA 10/16/1998 ELIZABETH H KING TRUST | ELIZABETH H KING & | KENNETH G KING | TR UA 10/16/1998 | ELIZABETH H KING TRUST | 411 SABAL PALM LN | VERO BEACH FL 32963 | | |
| MARGARET E KING | MARGARET E KING | 737 CHICKIES DR | COLUMBIA PA 17512 | | | | | |
| RICHARD A HOOKS | RICHARD A HOOKS | PO BOX 33 | SPURGER TX 77660 | | | | | |
| DORIS L SOMOSKI & CYNTHIA L BISHOP JT TEN | DORIS L SOMOSKI & | CYNTHIA L BISHOP JT TEN | 27860 SYLVAN | WARREN MI 48093 | | | | |
| GREG SAMONS | GREG SAMONS | 709 OAKWOOD LANE | DRIPPING SPGS TX 78620 | | | | | |
| KAREN KATES | KAREN KATES | 2127 WELLS AVE | SARASOTA FL 34232-3909 | | | | | |
| RICHARD C LIVERMORE EX EST GEORGE LIVERMORE | RICHARD C LIVERMORE EX | EST GEORGE LIVERMORE | PO BOX 7583 | MENLO PARK CA 94026 | | | | |
| EDITH E TAYLOR | EDITH E TAYLOR | PO BOX 188 | COMO NC 27818 | | | | | |
| GEORGE G GALLOWAY & THERESA E GALLOWAY TEN COM | GEORGE G GALLOWAY & | THERESA E GALLOWAY TEN COM | 101 PRAIRIE RIDGE DR | ALEDO TX 76008 | | | | |
| WILLIAM J LOVICK | WILLIAM J LOVICK | 4117 BELLE POINTE | NACOGDOCHES TX 75961 | | | | | |
| IRENE ANN LESBACK TR UA 06/21/02 LESBACK SURVIVOR'S TRUST | IRENE ANN LESBACK | TR UA 06/21/02 | LESBACK SURVIVOR'S TRUST | 910 NOB HILL RD | REDWOOD CITY CA 94061-1111 | | | |
| TERRY SUELTMAN | TERRY SUELTMAN | 114 NICHOLAS LN | DRIFTWOOD TX 78619 | | | | | |
| LOUIS R BRILL | LOUIS R BRILL | 3317 BOWMAN AVE | AUSTIN TX 78703-1525 | | | | | |
| MAXEY L HOOKS | MAXEY L HOOKS | 504 QUAIL RUN | GREENVILLE TX 75402 | | | | | |
| SHERRY A ELLIS | SHERRY A ELLIS | 60 STANTON ST | DORCHESTER MA 02124 | | | | | |
| JOY SCHEEL & STANLEY C SCHEEL JT TEN | JOY SCHEEL & | STANLEY C SCHEEL JT TEN | 2400 MARSHALL TRL | ROUND ROCK TX 78665- | | | | |
| ROBERT E STEGENGA | ROBERT E STEGENGA | 3531 MCCORMICK AVE | BROOKFIELD IL 60513 | | | | | |
| SHIRLEY C HARDIN | SHIRLEY C HARDIN | 3 GREGORY DR SW | ROME GA 30165 | | | | | |
| FRED SPIESS & SUSANNAH E SPIESS & ANITA E SPIESS JT TEN | FRED SPIESS & | SUSANNAH E SPIESS & | ANITA E SPIESS JT TEN | 7300 N BELL AVE | CHICAGO IL 60645 | | | |
| REBECCA SANBORN | REBECCA SANBORN | PO BOX 410 | WINFIELD MO 63389 | | | | | |
| DAVID D GEIGER | DAVID D GEIGER | 43W649 HEATHER LANE | SAINT CHARLES IL 60175 | | | | | |
| MARY C DOUR & JOHN J DOUR TR UA 05/31/2000 JOHN J & MARY C DOUR LIV | MARY C DOUR & | JOHN J DOUR TR | UA 05/31/2000 | JOHN J & MARY C DOUR LIV TRUST | 1303 W WELLINGTON AVE | CHICAGO IL 60657 | | |

# GUARANTY FINANCIAL GROUP INC. -- EXHIBIT "A" TO CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| EDWARD JONES CUST WADE A SEIFERT IRA DATE 01/04/07 | EDWARD JONES CUST | WADE A SEIFERT | IRA DATE 01/04/07 | 3942 VIEWSITE DR | SAN ANTONIO TX 78223-2862 | | | |
| LOIS KASH & STEPHEN P WAMPLER JT TEN | LOIS KASH & | STEPHEN P WAMPLER JT TEN | 1295 YORKSHIRE LOOP | TRACY CA 95376 | | | | |
| TOM SWEETSER | TOM SWEETSER | 2517 THUNDERBIRD DR | ORANGE TX 77630-2125 | | | | | |
| JOHN C THRIFT | JOHN C THRIFT | 811 SO POINSETTIA DR | TAMPA FL 33609 | | | | | |
| JUAN RAMON GARZA GONZALEZ | JUAN RAMON GARZA | 696 JEWEL ST | IMPERIAL VALLEY CA 92251 | | | | | |
| THOMAS W MORGAN | THOMAS W MORGAN | 71504 RIVERSIDE DR | COVINGTON LA 70433 | | | | | |
| THELMA L MCKEE | THELMA L MCKEE | 1845 PLANTATION LN | MARTINSVILLE IN 46151 | | | | | |
| PAUL A CALVERT | PAUL A CALVERT | 45175 VIA VAQUERO | TEMECULA CA 92590 | | | | | |
| ROBERT R ROE | ROBERT R ROE | 2508 WILDROSE LN | UPLAND CA 91784 | | | | | |
| STEVEN R WELLS | STEVEN R WELLS | 390-1 WINDWARD LN | AURORA OH 44202 | | | | | |
| DAVID H BOYD | DAVID H BOYD | 1720 WAYSIDE ROAD | KINGSTON GA 30145 | | | | | |
| MARK CROWSON | MARK CROWSON | 16 OAK MEADOW ROAD | EVANSVILLE IN 47725 | | | | | |
| MICHAEL E FRANKLIN | MICHAEL E FRANKLIN | 2487 TITANS LANE | BRENTWOOD TN 37027 | | | | | |
| CRAIG E GIFFORD | CRAIG E GIFFORD | 2720 DREW AVE S | MINNEAPOLIS MN 55416 | | | | | |
| BRENT L JOHNSTON | BRENT L JOHNSTON | 8723 LINKFAIR LANE | HOUSTON TX 77025 | | | | | |
| ALAN P JONES | ALAN P JONES | 109 CARRIAGE DRIVE | LUFKIN TX 75904 | | | | | |
| CHRISTINE M MEENGS | CHRISTINE M MEENGS | 1635 RESACA BLVD | AUSTIN TX 78738 | | | | | |
| ENRIGQUE NAGEL | ENRIGQUE NAGEL | 906 OLD NASHVILLE HWY | MCEWEN TN 37101 | | | | | |
| CHRIS STENFTENAGEL | CHRIS STENFTENAGEL | 1900 SCOFIELD RIDGE PKWY NO4401 | AUSTIN TX 78727 | | | | | |
| TROY D WADDELL | TROY D WADDELL | PO BOX 1192 | MAURICEVILLE TX 77626 | | | | | |
| PAUL W WILLIAMS | PAUL W WILLIAMS | 1257 SAWNEE ST | LAKE CHARLES LA 70611 | | | | | |
| MARLENE D DONEY | MARLENE D DONEY | 15442 LONG COVE BLVD | CARMEL IN 46033 | | | | | |
| JANA C WALLEY | JANA C WALLEY | 569 GRIFFITH DR | SAGINAW TX 76179-0983 | | | | | |
| KELLI N GLASS | KELLI N GLASS | 4002 PARK LN | DALLAS TX 75220 | | | | | |
| WILLIAM H SPRAGUE | WILLIAM H SPRAGUE | 5401 TOTTENHAM CIR | TERRE HAUTE IN 47803-9442 | | | | | |
| PAUL A STOTTS EX EST JOYCE B STOTTS | PAUL A STOTTS EX | EST JOYCE B STOTTS | 4117 WOODCREEK | DALLAS TX 75220 | | | | |
| OBSIDIAN FINANCE GROUP LLC | OBSIDIAN FINANCE GROUP LLC | 10260 SW GREENBURG RD STE 1150 | PORTLAND OR 97223 | | | | | |
| JAMES F DUSSINGER JR | JAMES F DUSSINGER JR | 657 BAKEWAY CIR | INDIANAPOLIS IN 46231-3114 | | | | | |
| CLEONA I KRUSE TR UA 01/31/07 RAYMOND B KRUSE SR FAMILY BYPASS TRUST | CLEONA I KRUSE TR | UA 01/31/07 | RAYMOND B KRUSE SR FAMILY BYPASS TRUST | 421 FALLINGBROOK DR | FISHERS IN 46038-2036 | | | |
| ROBERT BURKE & JO ANN BURKE JT TEN | ROBERT BURKE & | JO ANN BURKE JT TEN | 10091 MELANIE | ENGLEWOOD FL 34224 | | | | |
| ANITA W SEIDENSTRICKER | ANITA W SEIDENSTRICKER | 12201 SALIDA DEL SOL PASS | AUSTIN TX 78732-1929 | | | | | |
| DAVID W SMITH | DAVID W SMITH | 3506 R O DR | SPICEWOOD TX 78669-6457 | | | | | |
| VON E BREAUX | VON E BREAUX | PO BOX 741175 | DALLAS TX 75374-1175 | | | | | |
| MELISSA B HENDERSON | MELISSA B HENDERSON | PO BOX 2084 | MARSHALL TX 75671-2084 | | | | | |
| DAVID M CHAFFIN | DAVID M CHAFFIN | 632 MARCUS DR | LEWISVILLE TX 75057-2211 | | | | | |
| PATRICIA B GREEN | PATRICIA B GREEN | 5756 INDIAN CIR | HOUSTON TX 77057-1303 | | | | | |
| WILLIAM JEW TOM | WILLIAM JEW TOM | 816 S MILLBEND DR | THE WOODLANDS TX 77380- | | | | | |
| TERESA J SPARKS | TERESA J SPARKS | 107 BRISTOL BEND LN | DICKINSON TX 77539-3208 | | | | | |
| JAGIR K SANDHU | JAGIR K SANDHU | 2913 HILLGLEN AVE | MODESTO CA 95355-9748 | | | | | |
| PATRICK C RANSON | PATRICK C RANSON | 325 FARRINGTON BLVD | NORTH BRUNSWICK NJ 08902- | | | | | |
| JOHN E BOYETTE | JOHN E BOYETTE | 6716 BLISSFIELD DR | AUSTIN TX 78739-2055 | | | | | |
| LARRY R KIMBLER | LARRY R KIMBLER | 3642 STATE ROUTE 763 | MANCHESTER OH 45144-8165 | | | | | |
| KENNETH KRUEGER | KENNETH KRUEGER | 313 E ILLINOIS HWY | NEW LENOX IL 60451-2663 | | | | | |
| BYRON K HAMILTON | BYRON K HAMILTON | 1582 DUPONT HARTS CHAPEL | POPLARVILLE MS 39470 | | | | | |
| AMY A SPILLER | AMY A SPILLER | 24757 GRAND HARBOR DR | APT 1311 | KATY TX 77494-0766 | | | | |
| ALBIN J ST PIERRE III | ALBIN J ST PIERRE III | 1543 MILITARY RD | BOGALUSA LA 70427-2902 | | | | | |
| ALLEN R BROCK | ALLEN R BROCK | 2214 BARNETT DR | CEDAR PARK TX 78613-6016 | | | | | |
| LISA M LOPEZ | LISA M LOPEZ | 20017 FARM POND LN | PFLUGERVILLE TX 78660-7746 | | | | | |
| GWENDOLYN E BRESSER | GWENDOLYN E BRESSER | 10101 VAQUERO TRL | AUSTIN TX 78759-6816 | | | | | |
| MARK SHUPAK | MARK SHUPAK | 347 DC LAWSON RD | LUFKIN TX 75904-7253 | | | | | |
| PHYLLIS A LEPAK | PHYLLIS A LEPAK | N 1560 SYLVAN GLEN RD | STODDARD WI 54658 | | | | | |
| ALICE A CALTRIDER | ALICE A CALTRIDER | 1065 HUMMINGBIRD DR | WEST COLUMBIA SC 29169 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY J BRANTLEY | SHIRLEY J BRANTLEY | 6065 RIGGINS MILL RD | DRY BRANCH GA 31020 | | | | | |
| HENRY LYNVELVEDIER MCGRIFF JR | HENRY LYNVELVEDIER MCGRIFF JR | 27093 ALMONDWOOD DR | CORONA CA 92877 | | | | | |
| ROBERT C HOLLINGSHEAD | ROBERT C HOLLINGSHEAD | 126 W MAIN ST | MILLVILLE NJ 08332 | | | | | |
| CAGLE CHRISTOPHER L | CAGLE CHRISTOPHER L | 8537 SMALLWOOD AVE | DOWNEY CA 90240-2135 | | | | | |
| KENNETH J SHAGI & MARY SHAGI JT TEN | KENNETH J SHAGI & | MARY SHAGI JT TEN | 217 E 86TH ST APT 1 | NEW YORK NY 10028-3601 | | | | |
| W J KIRKPATRICK | W J KIRKPATRICK | 2089 COUNTY RD 720 | BUNA TX 77612 | | | | | |
| W CHRISTOPHER VAN VLACK & FRANCES VAN VLACK TR UA 06/07/07 VAN VLACK LIVING TRUST | W CHRISTOPHER VAN VLACK & | FRANCES VAN VLACK TR | UA 06/07/07 | VAN VLACK LIVING TRUST | 8309 STAFFORD MILL RD | OAK RIDGE NC 27310 | | |
| DAVID G PORTER & BEVERLY B PORTER JT TEN | DAVID G PORTER & | BEVERLY B PORTER JT TEN | 5907 FM 1008 | DAYTON TX 77535 | | | | |
| LINDA V DAME | LINDA V DAME | 5915 DILLINGHAM AVE | SHREVEPORT LA 71106 | | | | | |
| SHARI D SILVA | SHARI D SILVA | 13926 LEFLOSS AVE | NORWALK CA 90650 | | | | | |
| FRANCES L TAYLOR | FRANCES L TAYLOR | 1128 N 2ND ST | SILSBEE TX 77656 | | | | | |
| VIVIAN MCNEIL & GLORIA MCNEIL JT TEN | VIVIAN MCNEIL & | GLORIA MCNEIL JT TEN | 119 HILDA LN | MARKSVILLE LA 71351 | | | | |
| HELEN MARIE ALBANESE ADM EST FRANCOIS V ALBANESE | HELEN MARIE ALBANESE ADM | EST FRANCOIS V ALBANESE | 12 PERRY COURT | SYOSSET NY 11791 | | | | |
| CHARLES M SMITH TR UA 09/23/06 RALPH SMITH FAMILY TRUST | CHARLES M SMITH TR | UA 09/23/06 | RALPH SMITH FAMILY TRUST | 15694 PROSPERITY DR | HAYMARKET VA 20169 | | | |
| MARJORIE B JORDAN & WELDON E JORDAN JT TEN | MARJORIE B JORDAN & | WELDON E JORDAN JT TEN | PO BOX 933 | CHARLOTTE TX 78011 | | | | |
| ROBERT G KAIL | ROBERT G KAIL | 8621 WINGATE DR | DALLAS TX 75209-1723 | | | | | |
| SUSAN B DOUCLEFF & WILLIAM L BIRD TR UA 08/13/1998 WILLIAM L BIRD & CLARE J | SUSAN B DOUCLEFF & | WILLIAM L BIRD TR | UA 08/13/1998 | WILLIAM L BIRD & CLARE J BIRD | IRREVOCABLE LIVING TRUST | 608 E 15TH | ALTON IL 62002 | |
| THERESA M LABRECQUE | THERESA M LABRECQUE | 2555 SANTA ROSA DR | LILLIAN AL 36549 | | | | | |
| LISA M HILL | LISA M HILL | 3500 GRIMES RANCH RD | AUSTIN TX 78732-2140 | | | | | |
| GLADYS H MCLEAN TR UA 11/22/00 GLADYS H MCLEAN REVOCABLE TRUST | GLADYS H MCLEAN TR | UA 11/22/00 | GLADYS H MCLEAN REVOCABLE TRUST | 7105 BLACKBURN | DOWNERS GROVE IL 60516 | | | |
| SUSAN ROY | SUSAN ROY | 5909 RICKERHILL LANE | AUSTIN TX 78739 | | | | | |
| MARY SINGLER & JOHN J SINGLER JT TEN | MARY SINGLER & | JOHN J SINGLER JT TEN | 1027 BLISS DR | SAINT LOUIS MO 63137 | | | | |
| JIGGS COMPANY | JIGGS COMPANY | PO BOX 9999 | AUSTIN TX 78766 | | | | | |
| DANIEL J COURTNEY | DANIEL J COURTNEY | 2190 PINE ISLAND RD | BEAUMONT TX 77713 | | | | | |
| PETER M CHRISTIANSEN | PETER M CHRISTIANSEN | 9 MANSION PLACE | GREENWICH CT 06831 | | | | | |
| JAMES A JOHNSON | JAMES A JOHNSON | 3150 SOUTH ST NW | PH TWO | WASHINGTON DC 20007 | | | | |
| JAMIE KAREN LIM TR UA 06/19/2002 JAMIE KAREN LIM LIVING TRUST | JAMIE KAREN LIM TR | UA 06/19/2002 | JAMIE KAREN LIM LIVING TRUST | 4109 WINDEMERE WAY | STOCKTON CA 95209 | | | |
| PETER MOORE | PETER MOORE | WOLVERTEMSESTEENWEG 89 B 51 | 1850 GRIMBERGEN | BELGIUM | | | | |
| ARTHUR R BELANGER & JUDY H BELANGER TR UA 09/19/2007 BELANGER TRUST | ARTHUR R BELANGER & | JUDY H BELANGER TR | UA 09/19/2007 | BELANGER TRUST | 549 W MORELAND AVE | ADDISON IL 60101 | | |
| PAUL EDWARD SMITH II | PAUL EDWARD SMITH II | 84 LESTER AVE APT 1233 | NASHVILLE TN 37210 | | | | | |
| JOHN MULLERY & VIRGINIA MULLERY TR UA 09/20/2007 JOHN MULLERY & VIRGINIA MULLERY | JOHN MULLERY & | VIRGINIA MULLERY TR | UA 09/20/2007 | JOHN MULLERY & VIRGINIA MULLERY | REVOCABLE LIVING TRUST | 31 PARKERS POINT BLVD | FORKED RIVER NJ 08731 | |
| CAROL S HORSLEY | CAROL S HORSLEY | 6100 AUTO CLUB ROAD 209 | MINNEAPOLIS MN 55438 | | | | | |
| LOIS A HERMAN | LOIS A HERMAN | 3101 DEAN COURT | MINNEAPOLIS MN 55416 | | | | | |
| ARTHUR R BELANGER & JUDY H BELANGER TR UA 09/19/2007 BELANGER TRUST | ARTHUR R BELANGER & | JUDY H BELANGER TR | UA 09/19/2007 | BELANGER TRUST | 549 W MORELAND AVE | ADDISON IL 60101 | | |
| GLENISE D HORTON & VICKY MCLEMORE JT TEN | GLENISE D HORTON & | VICKY MCLEMORE JT TEN | 103 W LAUREL AVE NW | ROME GA 30165 | | | | |
| GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY SECTION | 4245 INTERNATIONAL PARKWAY | HAPEVILLE GA 30354 | | | |
| HOOSIERS & CO | HOOSIERS & CO | OFFICE OF THE ATTORNEY GENERAL | 402 WEST WASHINGTON ST ROOM C531 | INDIANAPOLIS IN 46204 | | | | |
| KENTUCKY STATE TREASURER | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY | CAPITOL ANNEX SUITE 183 | FRANKFORT KY 40601 | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CRAB & CO | CRAB & CO | UNCLAIMED PROPERTY UNIT | 301 WEST PRESTON ROOM 310 | BALTIMORE MD 21201 | | | | |
| MASS ABPROP & CO | MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FL | BOSTON MA 02108 | | | | |
| NEARY PENCO | NEARY PENCO | STATE OF NEW JERSEY | DEPARTMENT OF THE | 50 BARRACK ST | TRENTON NJ 08608 | | | |
| NEW YORK STATE COMPTROLLER | NEW YORK STATE | OFFICE OF UNCLAIMED FUNDS | CAPITAL STATION ANNEX | PO BOX 7009 | ALBANY NY 12225 | | | |
| STATE OF OKLAHOMA | STATE OF OKLAHOMA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY | 4545 N LINCOLN BLVD | OKLAHOMA CITY OK 73105 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS | SECURITIES MANAGEMENT FOR UNCLAIMED | PROPERTY | 208 EAST 16TH STREET | AUSTIN TX 78701 | | |
| JIMMY N HICKMAN | JIMMY N HICKMAN | 899 J HICKMAN RD | LIVINGSTON TX 77351-9868 | | | | | |
| CASSANDRA C CARR | CASSANDRA C CARR | 4400 RIVER GARDEN TRAIL | AUSTIN TX 78746 | | | | | |
| AFSENAH BESCHLOSS | AFSENAH BESCHLOSS | 2611 31ST NW | WASHINGTON DC 20008 | | | | | |
| DONALD M CARLTON | DONALD M CARLTON | 403 NORTH WESTON LANE | AUSTIN TX 78733 | | | | | |
| LOIS B GANTZ | LOIS B GANTZ | 327 TREE LANE | ASPERS PA 17304 | | | | | |
| ROBERT E BUSH | ROBERT E BUSH | 915 HOMOCHITTO ST | BOGALUSA LA 70427-8707 | | | | | |
| WANDA L RILEY | WANDA L RILEY | 7138 SHAKER ROAD | PO BOX 772 | FRANKLIN OH 45005 | | | | |
| ROBERT K CLOSE TR UA 03/23/1993 THE CLOSE FAMILY TRUST | ROBERT K CLOSE TR | UA 03/23/1993 | THE CLOSE FAMILY TRUST | 42275 CHIA TRAIL | HEMET CA 92544 | | | |
| MARY E BARNES | MARY E BARNES | 1585 BURNETT FERRY ROAD | ROME GA 30165 | | | | | |
| ROGER S STEWART & AMANDA M STEWART TR UA 03/03/2008 STEWART FAMILY TRUST | ROGER S STEWART & | AMANDA M STEWART TR | UA 03/03/2008 | STEWART FAMILY TRUST | 4827 BALSAM DR | STOCKTON CA 95212 | | |
| LISA A GRADY | LISA A GRADY | 2421 WABASH AVE | FORT WORTH TX 76109 | | | | | |
| JOHN B SWANSON | JOHN B SWANSON | 3034 LA QUINTA DR | MISSOURI CITY TX 77459 | | | | | |
| DEBRA R SAS | DEBRA R SAS | 1002 TIMBER TRAIL | CEDAR PARK TX 78613 | | | | | |
| KENT H NEWBERRY | KENT H NEWBERRY | 109 REVUELTA CT | SAN CLEMENTE CA 92672-3822 | | | | | |
| JAMIESON BRUNELLE | JAMIESON BRUNELLE | 4201 MOUNT CASAS COURT | SAN DIEGO CA 92117 | | | | | |
| MICHAEL J ANSOLABEHERE | MICHAEL J ANSOLABEHERE | 5946 VELASCO AVE | DALLAS TX 75206 | | | | | |
| VICKIE M BARGAS | VICKIE M BARGAS | 36 TRANQUIL POND DRIVE | FRISCO TX 75034 | | | | | |
| DOROTHY 0 BEY | DOROTHY 0 BEY | 4822 BROOKSTON | HOUSTON TX 77045 | | | | | |
| DAVID M BUTLER | DAVID M BUTLER | 2508 RALPH STREET | HOUSTON TX 77006 | | | | | |
| CHRISTOPHER J CAIN | CHRISTOPHER J CAIN | 5600 LOUISE WAY DR | ARLINGTON TX 76017 | | | | | |
| CYNTHIA A CALLAHAN | CYNTHIA A CALLAHAN | 14211 BEAR CREEK PASS | AUSTIN TX 78737 | | | | | |
| DEBORAH A CATLEY | DEBORAH A CATLEY | 6214 SALCON CLIFF DRIVE | AUSTIN TX 78749 | | | | | |
| JAMES B CLAPP | JAMES B CLAPP | 6723 VANDERBUILT AVE | DALLAS TX 75214 | | | | | |
| AMANDA L CONE | AMANDA L CONE | 7202 CORONADO AVE | DALLAS TX 75214 | | | | | |
| CHARLES EIKENBERG | CHARLES EIKENBERG | 6723 LAKEHURST AVE | DALLAS TX 75230 | | | | | |
| JASON C FOWLER | JASON C FOWLER | 14802 CHAPAL GATE LANE | HOUSTON TX 77044 | | | | | |
| DOUGLAS J HARKER | DOUGLAS J HARKER | 5301 ASPEN | BELLAIRE TX 77401 | | | | | |
| CHRISTOPHER D HARKRIDER | CHRISTOPHER D HARKRIDER | 856 W BARTLETT DR | BUDA TX 78610 | | | | | |
| JEFF L HICKEY | JEFF L HICKEY | 3723 VINECREST DR | DALLAS TX 75229 | | | | | |
| JEREMY J JACKSON | JEREMY J JACKSON | 711 MAIN #704 | HOUSTON TX 77002 | | | | | |
| DANIEL M KILLIAN | DANIEL M KILLIAN | 5841 BEDROCK DR | PLANO TX 75093 | | | | | |
| GAIL R KRISKE | GAIL R KRISKE | 5968 CARNEGIE LANE | PLANO TX 75093 | | | | | |
| RUSTY N LAFORGE | RUSTY N LAFORGE | 1904 JUBILEE ROAD | PLANO TX 75093 | | | | | |
| PATRICIA A LANTZY | PATRICIA A LANTZY | 416 ARBOR CREEK DR | EULESS TX 76039 | | | | | |
| RICHARD T LYNCH | RICHARD T LYNCH | 13051 WINDING OAK | LINDALE TX 75771 | | | | | |
| MONICA L MAGUIRE | MONICA L MAGUIRE | 6311 TAYLORCREST DR | AUSTIN TX 78749-3467 | | | | | |
| JANET L MARR | JANET L MARR | 2212 BLUFFTON DR | PLANO TX 75075 | | | | | |
| MICHAEL T MCCONNELL | MICHAEL T MCCONNELL | 8912 PEPPER ROCK | AUSTIN TX 78717 | | | | | |
| PRINCE MCKNIGHT | PRINCE MCKNIGHT | 4575 VENETO DR | FRISCO TX 75034 | | | | | |
| SAM A MEADE | SAM A MEADE | 103 GREENBRIER | WAXAHACHIE TX 75165 | | | | | |
| LOUIS J MESTIER | LOUIS J MESTIER | 2107 PEACH TREE ST | AUSTIN TX 78704 | | | | | |
| CHRISTIAN E OTTESON | CHRISTIAN E OTTESON | 4014 NORWICH DR | GARLAND TX 75043 | | | | | |
| CHRISTOPHER S PARADA | CHRISTOPHER S PARADA | 7909 BRIAR BROOK COURT | DALLAS TX 75218 | | | | | |
| JANE E PERELMAN | JANE E PERELMAN | 3614 UNIVERSITY PARK LN | IRVING TX 75062 | | | | | |
| AMY W SATSKY | AMY W SATSKY | 2712 SUMMIT RIDGE | GRAPEVINE TX 76051 | | | | | |
| EDWARD A SCHULTZE | EDWARD A SCHULTZE | 225 SUNTIDE DR | SUNNYVALE TX 75182 | | | | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| CHARLES L SEBESTA | CHARLES L SEBESTA | 9027 GLEN SPRINGS CIRCLE | DALLAS TX 75243 | | | | | |
| CAROL N SMITH | CAROL N SMITH | 10408 TWEEDSMUIR DR | AUSTIN TX 78750 | | | | | |
| MICHAEL K SMITH | MICHAEL K SMITH | 11313 ALHAMBRA DRIVE | AUSTIN TX 78759 | | | | | |
| CARY R TREMPER | CARY R TREMPER | 4723 PURDUE AVE | DALLAS TX 75209 | | | | | |
| CODY M TREMPER | CODY M TREMPER | 4330 MCKINNEY AVENUE UNIT | DALLAS TX 75205 | | | | | |
| LINDA C WALKER | LINDA C WALKER | 2217 CHAMBERLAIN DR | PLANO TX 75023 | | | | | |
| JOHN P WEDEMEYER | JOHN P WEDEMEYER | 812 CASCADES DRIVE | ALLEN TX 75002 | | | | | |
| JOHN ERLING FREDRICKSON TR UA 06/24/1997 JOHN E & ALICE S FREDRICKSON FAMILY TRUST | JOHN ERLING FREDRICKSON TR | UA 06/24/1997 | JOHN E & ALICE S FREDRICKSON | FAMILY TRUST | 5500 CALLE REAL APT B217 | SANTA BARBARA CA 93111 | | |
| KATHEEJA B DANIELS | KATHEEJA B DANIELS | 2113 BELDON CT | PLAINFIELD IL 60586-4109 | | | | | |
| TRT FINANCIAL HOLDINGS LLC | TRT FINANCIAL HOLDINGS LLC | C/O TRT HOLDINGS INC | 600 EAST LAS COLINAS BLVD | SUITE 1900 | ATTN MICHAEL G SMITH | IRVING TX 75039 | | |
| BARBARA T MCDANNELL | BARBARA T MCDANNELL | 142 KNOXLYN ORRTANNA RD | GETTYSBURG PA 17325-7215 | | | | | |
| ANTHONY S FRYER | ANTHONY S FRYER | 4609 SHOAL CREEK BLVD | AUSTIN TX 78756-2914 | | | | | |
| HERMAN DURHAM | HERMAN DURHAM | 146 GRANT LN | NORLINA NC 27563-9433 | | | | | |
| ANNIE L DAVIS | ANNIE L DAVIS | 2101 SW 106TH AVE | MIRAMAR FL 33025 | | | | | |
| SAMMYE G MYERS | SAMMYE G MYERS | 4009 MIRAMAR AVE | DALLAS TX 75205-3129 | | | | | |
| ELAINE R CROMER | ELAINE R CROMER | 113 DEERGLADE RUN | LEXINGTON SC 29072-8047 | | | | | |
| HIGH RIVER LIMITED PARTNERSHIP | HIGH RIVER LIMITED PARTNERSHIP | ATT KEITH MEISTER AND MARC WEITZEN | WHITE PLAINS PLAZA | 445 HAMILTON AVE | STE 1210 | WHITE PLAINS NY 10601 | | |
| ICAHN PARTNERS LP | ICAHN PARTNERS LP | ATT KEITH MEISTER & MARC WEITZEN | WHITE PLAINS PLAZA | 445 HAMILTON AVE | STE 1210 | WHITE PLAINS NY 10601 | | |
| TRT FINANCIAL HOLDINGS LLC | TRT FINANCIAL HOLDINGS LLC | ATT MICHAEL G SMITH | 600 EAST LAS COLINAS BLVD | STE 1900 | IRVING TX 75039 | | | |
| ICAHN PARTNERS MASTER FUND LP | ICAHN PARTNERS MASTER FUND LP | ATT KEITH MEISTER & MARC WEITZEN | C/O WALKERS SPV LIMITED | P O BOX 908GT | 87 MARY STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| ICAHN PARTNERS MASTER FUND II LP | ICAHN PARTNERS MASTER FUND II LP | ATT KEITH MEISTER & MARC WEITZEN | C/O WALKERS SPV LIMITED | P O BOX 908GT | 87 MARY STREET | GEROGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| ICAHN PARTNERS MASTER FUND III LP | ICAHN PARTNERS MASTER FUND III LP | ATT KEITH MEISTER & MARC WEITZEN | C/O WALKERS SPV LIMITED | P O BOX 908GT | 87 MARY STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| SAMLYN ONSHORE FUND LP | SAMLYN ONSHORE FUND LP | ATT STEVEN WAGSHAL | 527 MADISON AVE | 17TH FLR | NEW YORK NY 10022 | | | |
| SAMLYN OFFSHORE LTD | SAMLYN OFFSHORE LTD | ATT STEVEN WAGSHAL | 527 MADISON AVE | 17TH FLR | NEW YORK NY 10022 | | | |
| KBW FINANCIAL SERVICES MASTER FUND LTD | KBW FINANCIAL SERVICES MASTER | FUND LTD | ATT JOHN WIMSATT | KBW ASSET MANAGEMENT | 787 7TH AVE | NEW YORK NY 10019 | | |
| ADVANTAGE ADVISERS MULTI-SECTOR FUND I | ADVANTAGE ADVISERS MULTI-SECTOR | FUND I | ATT JOHN WIMSATT | KBW ASSET MANAGEMENT | 787 7TH AVE | NEW YORK NY 10019 | | |
| ALPINE CAPITAL CAYMAN MASTER FUND LP | ALPINE CAPITAL CAYMAN | FUND LP | ATT CARLOS DOMINQUEZ | 400 MADISON AVE | 8TH FLR | NEW YORK NY 10017 | | |
| CHRISTINE PRICE TR UA 01/30/01 AMENDED 08/27/07 SISTER CHRISTINE PRICE REVOCABLE INTER VIVOS TRUST | CHRISTINE PRICE TR | UA 01/30/01 AMENDED 08/27/07 | SISTER CHRISTINE PRICE REVOCABLE | INTER VIVOS TRUST | C/O SANTA CATALINA SCHOOL | 1500 MARK THOMAS DR | MONTEREY CA 93940-5238 | |
| LEIGH M MCALISTER | LEIGH M MCALISTER | 1609 MANANA ST | AUSTIN TX 78730 | | | | | |
| ROBERTA LOUISE PARKER TR UA 03/13/1998 ROBERTA LOUISE PARKER TRUST | ROBERTA LOUISE PARKER TR | UA 03/13/1998 | ROBERTA LOUISE PARKER TRUST | 29717 WINDWOOD CIRCLE | TEMECULA CA 92591 | | | |
| ARLEM S JACKSON | ARLEM S JACKSON | 18809 EGRET BAY | BLA APT 112 | HOUSTON TX 77058 | | | | |
| ANTHONY L PESSINO | ANTHONY L PESSINO | 125 W STADIUM DRIVE | STOCKTON CA 95204 | | | | | |
| CHERYL GUDE-HAY | CHERYL GUDE-HAY | 5962 JADE COURT | CASTLE ROCK CO 80108 | | | | | |
| WAYNE G SAULS | WAYNE G SAULS | 3509 CUMMINGS AVE | EAU CLAIRE WI 54701 | | | | | |
| TIFFIN M SINKS & ROGER T SINKS JT TEN | TIFFIN M SINKS & | ROGER T SINKS JT TEN | 2390 HYDE ST SE | SALEM OR 97301 | | | | |
| JAMES HOPSON | JAMES HOPSON | 3017 SIAM RD | ELIZABETHTON TN 37643 | | | | | |
| JAY L OLICH | JAY L OLICH | 280 FAIRVIEW DR | CARLISLE OH 45005 | | | | | |
| SANDRA T JEFFERSON TR UA 11/28/2007 SANDRA T JEFFERSON TRUST | SANDRA T JEFFERSON TR | UA 11/28/2007 | SANDRA T JEFFERSON TRUST | 5611 JESSUP RD | RICHMOND VA 23234 | | | |
| CYNTHIA A BUNCH | CYNTHIA A BUNCH | 8326 EL CERRITO PL | TYLER TX 75703 | | | | | |
| ROBERT M MURPHY | ROBERT M MURPHY | 209 4TH AVE | SCRANTON PA 18505-1024 | | | | | |
| ALEX STEVENSON | ALEX STEVENSON | 2129 PRICE ST | SAN LUIS OBISPO CA 93401 | | | | | |
| RICHARD W RIPPEY & VIRGINIA D RIPPEY TR UA 09/21/89 RIPPEY FAMILY TRUST | RICHARD W RIPPEY & | VIRGINIA D RIPPEY | TR UA 09/21/89 | RIPPEY FAMILY TRUST | 40267 COLONY DR | MURRIETA CA 92562-5519 | | |

| NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | ADDRESS LINE 3 | ADDRESS LINE 4 | ADDRESS LINE 5 | ADDRESS LINE 6 | ADDRESS LINE 7 | ADDRESS LINE 8 |
|---|---|---|---|---|---|---|---|---|
| BERTHA A HERTZ & CHRISTINA Q THOMAS TR UA 09/13/2005 CLAIRE E MALLICOTE EXEMPT MARITAL | BERTHA A HERTZ & | CHRISTINA Q THOMAS TR | UA 09/13/2005 | CLAIRE E MALLICOTE EXEMPT MARITAL | TRUST | 7230 MARIEMONT CRESCENT | CINCINNATI OH  45227 | |
| EDWARD T HOUSER TR UA 11/18/08 EDWARD T HOUSER LIVING TRUST | EDWARD T HOUSER TR | UA 11/18/08 | EDWARD T HOUSER LIVING TRUST | 7326 ASHTON PLACE | SAN ANTONIO TX  78229 | | | |
| LLOYD L KILDOO | LLOYD L KILDOO | 5836 COUNTY LINE RD | NEW CASTLE PA  16101-8154 | | | | | |
| LESLIE STERN | LESLIE STERN | 3311 VIRGIE LANE | DURHAM NC  27705 | | | | | |
| TYLER NAIQUIN | TYLER NAIQUIN | 526 REMINGTON | CHASE CT | HOUSTON TX  77073 | | | | |
| CLIFFORD M OPALACZ | CLIFFORD M OPALACZ | 670 NEWFIELD ST | MIDDLETOWN CT  06457 | | | | | |
| EUGENE B CIOTTI TR UA 02/06/2009 EUGENE B CIOTTI REVOCABLE TRUST | EUGENE B CIOTTI TR | UA 02/06/2009 | EUGENE B CIOTTI REVOCABLE TRUST | 167 CHESHIRE WAY | NAPLES FL  34110 | | | |
| ANTHONY B KRUG | ANTHONY B KRUG | 3302 PEDDLE PATH | AUSTIN TX  78759 | | | | | |
| MARTHA E WATTS | MARTHA E WATTS | BOX 961 | PINELAND TX  75968 | | | | | |
| ROBERT D MCCALEB | ROBERT D MCCALEB | PO BOX 6035 | CLEVELAND TN  37320 | | | | | |
| ROBERT B GREENWOOD | ROBERT B GREENWOOD | 4687 FAIRFAX AVE | DALLAS TX  75209 | | | | | |
| KEVIN S HARMON | KEVIN S HARMON | 232 HARMONY HILL DR | CATAWBA SC  29704 | | | | | |
| KELLY M ROGERS | KELLY M ROGERS | 20930 N TATUM BLVD STE 110- | PHOENIX AZ  85050 | | | | | |
| LINWOOD H HATTORF JR TR UA 04/03/2009 LINWOOD H HATTORF JR REVOCABLE | LINWOOD H HATTORF JR TR | UA 04/03/2009 | LINWOOD H HATTORF JR REVOCABLE | TRUST | 7290 BRANDY CREEK DRIVE | MECHANICSVLLE VA 23111 | | |
| FRANCO STEVE | FRANCO STEVE | 10309 CEDAR LAKE | DR PROVIDENCE VILLAGE TX 76227 | | | | | |
| KATHERINE M SPROWLES TOD MARK D SPROWLES SUBJECT TO STA TOD RULES | KATHERINE M SPROWLES TOD | MARK D SPROWLES | SUBJECT TO STA TOD RULES | 3205 BEXLEY DRIVE | MIDDLETOWN OH  45042 | | | |
| TRACY CARL DONOVAN | TRACY CARL DONOVAN | 435 TIMBER MEADOW LAKE DR | FUQUAY VARINA NC  27526 | | | | | |
| JANICE TEMPLE TR UA 02/06/1997 JANICE TEMPLE REVOCABLE TRUST | JANICE TEMPLE TR | UA 02/06/1997 | JANICE TEMPLE REVOCABLE TRUST | 2708 SUMMIT | HIGHLAND PARK IL  60035 | | | |
| LEE M SCHIFFHAUER | LEE M SCHIFFHAUER | 4658 WALNUT HILL DR | EVANS GA  30809 | | | | | |
| MARGIE BROWN NEWMAN | MARGIE BROWN NEWMAN | 877 COBBHAM ROAD APT B27 | THOMSON GA  30824 | | | | | |
| SUSAN M OWEN | SUSAN M OWEN | 1098 ALISON CIR | LIVERMORE CA  94550 | | | | | |
| JEAN V BRYANT | JEAN V BRYANT | 2143 ST JOHN COURT | SANTA ROSA CA  95403 | | | | | |
| DWIGHT N YANAGA TR UA 04/08/99 OLIVER K YANAGA TRUST | DWIGHT N YANAGA TR | UA 04/08/99 | OLIVER K YANAGA TRUST | 846 LUKEPANE AVE | HONOLULU HI  96816 | | | |
| SYLVIA S SEIBOLD | SYLVIA S SEIBOLD | 7 NORTHRIDGE CIRCLE | TEXARKANA TX  75503 | | | | | |
| COMPUTERSHARE HOLDER ADJUSTMENT ACCOUNT | COMPUTERSHARE HOLDER ADJUSTMENT | ACCOUNT | C/O COMPUTERSHARE SHAREHOLDER SVCS | 250 ROYALL ST | CANTON MA  02021-1011 | | | |
| CEDE & CO | CEDE & CO | PO BOX 20 | BOWLING GREEN STN | NEW YORK NY  10274 | | | | |
| NOMINEE ACCOUNT <CR1 CLASS> | NOMINEE ACCOUNT | <CR1 CLASS> | COMPUTERSHARE INVESTOR SERVICES | 250 ROYALL ST | CANTON MA  02021 | | | |
| TREASURY-M | TREASURY-M | GUARANTY FINANCIAL GROUP | 1300 MOPAC EXPRESSWAY | AUSTIN TX  78746 | | | | |