# United States Bankruptcy Court

DISTRICT OF

| In re | Guaranty Financial Group Inc. | | Debtor, | Case No. | 09-35582-BJH | Chapter | 11 |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under Chapter 7, 11 or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 4 | $ 12,818,412.14 | | |
| C - Property Claimed As Exempt | YES | 1 | | | |
| D - Creditor Holding Secured Claim | YES | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 6 | | $ 84,030.77 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 55 | | $ 328,632,432.65 | |
| G - Executory Contracts and Unexpired Leases | YES | 13 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | $ |
| Total Number of Sheets in ALL Schedules | | 82 | | | |
| Total Assets | | | $ 12,818,412.14 | | |
| Total Liabilities | | | | $ 328,716,463.42 | |

AMOUNTS SCHEDULED

# United States Bankruptcy Court

## DISTRICT OF

In re    **Guaranty Financial Group Inc.**                    Debtor,    Case No.    **09-35582-BJH**    Chapter    **11**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the debtor holds no interest in real property, write "None" under Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of secured claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

| | | |
|---|---|---|
| | Total | $             0.00 |

(Report also on Summary of Schedules)

In re        **Guaranty Financial Group Inc.**        Debtor,    Case No.    09-35582-BJH    Chapter    11

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks; savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating Account - Guaranty Bank<br>Shareholder Services - Guaranty Bank<br>Operating Account - Guaranty Bank<br>Merrill Lynch Brokerage Account<br>    Note:  Amounts have been transferred to Debtor In<br>    Possession Accounts held at Bank of America | | $    8,943,994.65<br>502,419.13<br>1,793,753.29<br>24,400.07 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B-9 | | 673,704.00 |
| 10. Annuities, itemize and name each issuer. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Guaranty Financial Group Inc. - 4,198,428 shares<br>Guaranty Group Capital Inc. (100% owned subsidiary)<br>Guaranty Holdings Inc. I (100% owned subsidiary)<br>Guaranty Group Ventures, Inc. (100% owned subsidiary)<br>Guaranty Bank - 305,000 Shares of Preferred Stock<br>Master Trust - 1,794 Shares of Common Stock - Series A<br>Master Trust - 2,475 Shares of Common Stock - Series B<br>Master Trust - 5,165 Shares of Common Stock - Series C | | Unknown<br>Unknown<br>Unknown<br>Unknown<br>Unknown<br>Unknown<br>Unknown<br>Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 2008 Consolidated Return - Tax Refund<br>Note: Since the tax returns are filed on a consolidated basis, any refunds received will be allocated to the other consolidating entities. The amounts of the allocations are unknown at this time. | | 880,141.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and non- contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

| In re | **Guaranty Financial Group Inc.** | Debtor, | Case No. | **09-35582-BJH** | Chapter | **11** |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____1_____ continuation sheets attached

(include amounts from any continuation sheets attached. Report total also on Summary of Schedules)

Total    $    12,818,412.14

Guaranty Financial Group Inc.

Case No: 09-35582-BJH-11

# SCHEDULE B - PERSONAL PROPERTY

## Exhibit B-9

9. Interests in insurance policies.

| Name of Insurance Company | Policy | Surrender or Refund Value |
|---|---|---|
| XL Specialty Insurance | D&O Liability Primary | $    323,332 |
| Lloyds of London | Employment Practices Liability | 25,704 |
| XL Specialty Insurance | Fiduciary Liability | 36,668 |
| RSUI Indemnity | D&O Liability $15m | 144,000 |
| Allied World National Assurance Co. | D&O Liability $25m | 144,000 |
| Indian Harbor Insurance Company | General Liability | Unknown |
| Lexington Insurance Company | General Liability - Mortgagee in Possession | Unknown |
| The Hartford Insurance Company | Automobile Liability | Unknown |
| The Hartford Insurance Company | Workers" Compensation | Unknown |
| The Travelers Companies, Inc. | Umbrella Liability | Unknown |
| Ohio Casualty Insurance Company | Umbrella Liability - Excess Coverage | Unknown |
| C N A Large Property | Corporate Property | Unknown |
| Great Lakes Reinsurance Company | REO & Force Placed Coverage (Property, General Liability & Flood) | Unknown |
| AIU Holdings | Insurance Agents E&O | Unknown |
| Bankers Insurance Service | Financial Institution Bond | Unknown |
| AIG World Source | Special Extortion | Unknown |
| **TOTAL** | | $    673,704 |

In re   **Guaranty Financial Group Inc.**                        Debtor;   Case No.   09-35582-BJH     Chapter   11

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $125,000.00

☐   11 U.S.C. § 522(b)(2)

☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFIC LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **NONE** | | | |

In re  **Guaranty Financial Group Inc.**                    Debtor,    Case No.    09-35582-BJH    Chapter    11

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. 112; Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

×      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(see Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED,  NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |

_____0_____  continuation sheets attached

Subtotal
(Total of this page)    $        0.00

Total
(Use only on last page)    $        0.00

(Report total also on Summary of Schedules)

In re Guaranty Financial Group Inc. | Debtor, | Case No. | 09-35582-BJH

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to property, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claims is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in he box labeled,  "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in he box labeled,  "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the Appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

×  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and  fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

×  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs, duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

In re _____ Guaranty Financial Group Inc. _____ Debtor,   Case No. _____ 09-35582-BJH

□   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

□   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

□   **Administrative Allowance under 11U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____5_____   Continuation sheets attached

In re  Guaranty Financial Group Inc.     Debtor,    Case No.     09-35582-BJH      Chapter    11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY

TAXING AUTHORITIES AND OTHER
GOVERNMENTAL AGENCIES

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114 | | | Notice Only | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| TEXAS SECRETARY OF STATE PO BOX 12887 AUSTIN, TX 78711-2887 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| DELAWARE SECRETARY OF STATE STATE OF DELAWARE PO BOX 11728 NEWARK, NJ 07101-4728 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| OFFICE OF ATTORNEY GENERAL WILMINGTON OFFICE CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET WILMINGTON, DE 19801 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| OFFICE OF ATTORNEY GENERAL DOVER OFFICE 102 W. WATER STREET DOVER , DA 19904 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| OFFICE OF ATTORNEY GENERAL GEORGETOWN OFFICE 114 EAST MARKET STREET GEORGETOWN, DE 19947 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |

Sheet no. 1 of 4 sheets attached to
Schedule of Creditors Holding
Priority Claims

Subtotal
(Total of this page)    $ 0.00    0.00    0.00

Total
(Use only on last page of the completed Schedule E)    $ 0.00    0.00    0.00

(Report total also on
Summary of Schedules)

In re   Guaranty Financial Group Inc.                Debtor,   Case No.   09-35582-BJH                    Chapter   11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)                                          TAXING AUTHORITIES AND OTHER
                                                              GOVERNMENTAL AGENCIES
                                            TYPE OF PRIORITY

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE 1100 COMMERCE STREET ROOM 951, M/S 5024DAL DALLAS, TX 75242 | | | Notice Only | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| OFFICE OF ATTORNEY GENERAL CARSON CITY OFFICE 100 NORTH CARSON STREET CARSON CITY, NV 89701-4717 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| OFFICE OF ATTORNEY GENERAL RENO OFFICE 5420 KIETZKE LANE, STE 202 RENO, NV 89511 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| OFFICE OF ATTORNEY GENERAL LAS VEGAS OFFICE GRANT SAWYER BLDG. 555 E. WASHINGTON AVE., STE 3900 LAS VEGAS, NV 89101 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE PO BOX 327488 MONTGOMERY, AL 36132-7488 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| CALIFORNIA STATE PO BOX 942879 SACRAMENTO, CA 94279-0001 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |

Sheet no. _2_ of _4_ sheets attached to                             Subtotal        $ 0.00        0.00        0.00
                                                               (Total of this page)
Schedule of Creditors Holding                                         Total         $ 0.00        0.00        0.00
Priority Claims                              (Use only on last page of the completed Schedule E)
                                                                              (Report total also on
                                                                              Summary of Schedules)

In re    **Guaranty Financial Group Inc.**                          Debtor,    Case No.    09-35582-BJH                          Chapter    **11**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY    **TAXING AUTHORITIES AND OTHER GOVERNMENTAL AGENCIES**

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONTANA DEPARTMENT OF REVENUE<br>PO BOX 5835<br>HELENA, MT 59604-5835 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>SOUTH CAROLINA DEPARTMENT<br>  OF REVENUE<br>SALES TAX RETURNS<br>COLUMBIA, SC 29214-0101 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br><br>UTAH STATE TAX COMMISSION<br>PO BOX 2998<br>SALT LAKE CITY, UT 84110-2998 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. _3_ of _4_ sheets attached to
Schedule of Creditors Holding
Priority Claims

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) $ 0.00 | 0.00 | 0.00 |
| Total<br>(Use only on last page of the completed Schedule E) $ 0.00 | 0.00 | 0.00 |

(Report total also on
Summary of Schedules)

In re   Guaranty Financial Group Inc.                      Debtor,   Case No.:   09-35582-BJH                      Chapter   11

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

SEVERANCE CLAIMS RELATED TO
GUARANTY BANK EMPLOYEES

TYPE OF PRIORITY

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RUSTY CHARLTON 1803 CHINCOTEAGUE WAY ROUND ROCK, TX 78681 | | | See Note | | | X | $ 60,646.15 | $ 10,950.00 | $ 49,696.15 |
| ACCOUNT NO. KELLI GLASS 4002 PARK LANE DALLAS, TX 75220 | | | See Note | | | X | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. LOUIS MESTIER 2107 PEACH TREE STREET AUSTIN, TX 78704 | | | See Note | | | X | 38,307.69 | 10,950.00 | 27,357.69 |
| ACCOUNT NO. DESTINE MOE 9617 GREAT HILLS TRAIL #621 AUSTIN, TX 78759 | | | See Note | | | X | 23,076.92 | 10,950.00 | 12,126.92 |
| ACCOUNT NO. MIOSHA NEWBILL 3813 HERON ROOST PASS PFLUGERVILLE, TX 78660 | | | See Note | | | X | 13,846.15 | 10,950.00 | 2,896.15 |
| ACCOUNT NO. COLLEEN REINEMANN 114 WILLIES WAY MARTINDALE, TX 78655 | | | See Note | | | X | 23,384.62 | 10,950.00 | 12,434.62 |
| ACCOUNT NO. JERI SCHWARTZ 1107 DALEA BLUFF ROUND ROCK, TX 78665 | | | See Note | | | X | 7,384.61 | 7,384.61 | 0.00 |

Sheet no. _4_ of _4_ sheets attached to
Schedule of Creditors Holding
Priority Claims

Subtotal (Total of this page)          $ 84,030.77     10,950.00     49,696.15

Total (Use only on last page of the completed Schedule E)          $ 84,030.77     0.00     0.00

(Report total also on
Summary of Schedules)

NOTE:  Severance claims are identified as disputed based solely the priority of the severance claims.  The amount of the severance claims are not disputed.

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS (DALLAS DIVISION)

GUARANTY FINANCIAL GROUP, INC.
CASE NO.  09-35582-BJH-11

SCHEDULE F

Certain of the liabilities itemized in Schedule F have been marked as "Contingent, Unliquidated and/or Disputed." These have been summarized below:

**CHANGE IN CONTROL SEVERANCE AGREEMENTS**
    "Change of Control Severance Agreements" have been scheduled as executory contracts.  The inclusion of a Change in Control Severance Agreement on Schedule G in not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365.  The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.  Because the Debtors have not fully analyzed the Change of Control Severance Agreements, claims in connection with such agreements are marks as "Contingent, Unliquidated and Disputed" and the amounts are unknown.

**STOCK BASED COMPENSATION**
    The claims of certain former officers and directors are not fully vested and therefore have been listed as "Contingent and Unliquidated."

**2008 SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN**
    The claims for the December 31, 2008 SERP balance are scheduled with no exceptions.

**2009 SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN**
    The accrual amounts for 2009 have not yet been calculated, and it is undetermined as to whether the amounts are due and owing.  As a result, the claims for the 2009 interest accrual have been listed with the amount "Unknown" and as "Contingent, Unliquidated and Disputed."

**DIRECTOR FEES**
    The claims of certain former directors are based on director fees payable, in part or in whole, in restricted stock units.  Because the Debtors have not fully analyzed the treatment of fees payable in restricted stock units, these claims are scheduled as "Contingent and Unliquidated."

In re  __GUARANTY FINANCIAL GROUP INC.__          Debtor, Case No.  __09-35582-BJH__          (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AETNA<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 | | | Date Incurred:   Various<br><br>Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>AIG<br>1225 17TH STREET, SUITE 1700<br>DENVER, CO 80202 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>AIG WORLD SOURCE<br>8144 WALNUT HILL LANE, SUITE 1600<br>DALLAS, TX 75231 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>AIU HOLDINGS, INC.<br>175 WATER STREET, 4TH FLOOR<br>NEW YORK, NY 10038 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>ATILA G. ALI<br>6302 MOINTICELLO AVE.<br>DALLAS, TX 75214 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>ROBERT S. ALLEN<br>7115 ALEXANDER DR.<br>DALLAS, TX 75214 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>ROBERT S. ALLEN<br>7115 ALEXANDER DR.<br>DALLAS, TX 75214 | | | Date Incurred:   Various<br><br>Nature of claim:   2008 - Supplemental Executive Retirement Plan | | | | 5,929.30 |

Sheet _1_ of Continuation sheets

Subtotal
(Total of this page)          5,929.30

In re  **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. __**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>ROBERT S. ALLEN<br>7115 ALEXANDER DR.<br>DALLAS, TX 75214 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| **ACCOUNT NO.**<br>ALLIED WORLD NATIONAL ASSURANCE CO.<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>SCOTT A. ALMY<br>880 ST. JAMES COURT<br>FAIRVIEW, TX 75069 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| **ACCOUNT NO.**<br>SCOTT A. ALMY<br>880 ST. JAMES COURT<br>FAIRVIEW, TX 75069 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 41,222.14 |
| **ACCOUNT NO.**<br>SCOTT A. ALMY<br>880 ST. JAMES COURT<br>FAIRVIEW, TX 75069 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>MICHAEL J. ANSOLABEHERE<br>5946 VELASCO AVE<br>DALLAS, TX 75206 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>MICHAEL J. ANSOLABEHERE<br>5946 VELASCO AVE<br>DALLAS, TX 75206 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 1,107.28 |

Sheet _2_ of Continuation sheets

Subtotal
(Total of this page)    42,329.42

Request: CLM242                                                                9/29/2009

In re  **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. ____**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL J. ANSOLABEHERE<br>5946 VELASCO AVE<br>DALLAS, TX 75206 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>AT&T<br>P.O. BOX 78225<br>PHOENIX, AZ 85062-8225 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   General Trade Claim | | | | 12.07 |
| ACCOUNT NO.<br><br>AVAYA INC.<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BANKERS INSURANCE SERVICE<br>200 EAST RANDOLPH STREET, SUITE 1700<br>CHICAGO, IL 60601 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>VICKIE M. BARGAS<br>36 TRANQUIL POND DR.<br>FRISCO, TX 75034 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BARGER & WOLEN LLP<br>633 W 5TH ST - 47TH FLOOR<br>LOS ANGELES, CA 90071-2043 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DEBORAH L. BARNETT<br>3808 ELLINGTON DRIVE<br>PLANO, TX 75093 | | | **Date Incurred:**   Various<br><br>**Nature of claim:**   Executory Contract | X | X | X | Unknown |

Sheet _3_ of Continuation sheets

Subtotal
(Total of this page)   | 12.07

In re  __GUARANTY FINANCIAL GROUP INC.__          Debtor, Case No. ___09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVID B. BELL<br>855 AZALEA<br>HOUSTON, TX 77018 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DAVID B. BELL<br>855 AZALEA<br>HOUSTON, TX 77018 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 17,193.61 |
| ACCOUNT NO.<br><br>DAVID B. BELL<br>855 AZALEA<br>HOUSTON, TX 77018 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Stock Based Compensation | X | X | | 44,631.36 |
| ACCOUNT NO.<br><br>DAVID B. BELL<br>855 AZALEA<br>HOUSTON, TX 77018 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BENSINGER<br>20 N. WACKER DR.<br>SUITE 920<br>CHICAGO, IL 60606 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DAVID W. BIEGLER<br>1700 PACIFIC AVENUE, SUITE 2350<br>DALLAS, TX 75201 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DAVID W. BIEGLER<br>1700 PACIFIC AVENUE, SUITE 2350<br>DALLAS, TX 75201 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Director's Fees | X | X | | Unknown |

Sheet _4_ of Continuation sheets

Subtotal
(Total of this page) | 61,824.97

In re  **GUARANTY FINANCIAL GROUP INC.**          Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOWNE OF DALLAS LP<br>PO BOX 951060<br>DALLAS, TX 75395-1060 | | | Date Incurred:   Various<br><br>Nature of claim:   General Trade Claim | | | | 49,269.59 |
| ACCOUNT NO.<br>BRACEWELL & GIULIANI LLP<br>SOUTH TOWER PENNZOIL PLACE<br>PO BOX 848566<br>DALLAS, TX 75284-8566 | | | Date Incurred:   Various<br><br>Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br>VON E. BREAUX<br>11313 WOODLAND HILLS TR<br>AUSTIN, TX 78732 | | | Date Incurred:   Various<br><br>Nature of claim:   2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br>VON E. BREAUX<br>11313 WOODLAND HILLS TR<br>AUSTIN, TX 78732 | | | Date Incurred:   Various<br><br>Nature of claim:   2008 - Supplemental Executive Retirement Plan | | | | 13,056.36 |
| ACCOUNT NO.<br>VON E. BREAUX<br>11313 WOODLAND HILLS TR<br>AUSTIN, TX 78732 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>SCOTT L. BREWER<br>4019 MERRICK STREET<br>HOUSTON, TX 77025 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>SCOTT L. BREWER<br>4019 MERRICK STREET<br>HOUSTON, TX 77025 | | | Date Incurred:   Various<br><br>Nature of claim:   2008 - Supplemental Executive Retirement Plan | | | | 13,674.22 |

Sheet  5  of Continuation sheets

Subtotal
(Total of this page)                 76,000.17

In re **GUARANTY FINANCIAL GROUP INC.**        Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCOTT L. BREWER<br>4019 MERRICK STREET<br>HOUSTON, TX 77025 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BRIDGEPOINT CONSULTING, LLC<br>6300 BRIDGEPOINT PARKWAY<br>BUILDING ONE, SUITE 575<br>AUSTIN, TX 78730 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BROADRIDGE<br>51 MERCEDES WAY<br>EDGEWOOD, NY 11717 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BUSINESS WIRE<br>118 BROADWAY, SUITE 630<br>SAN ANTONIO, TX 78205 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DAVID M. BUTLER<br>2508 RALPH STREET<br>HOUSTON, TX 77006 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GLORIA A. CALCOTE<br>2341 FOLKSTONE WAY<br>BEDFORD, TX 76021 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>MICHAEL D. CALCOTE<br>2341 FOLKSTONE WAY<br>BEDFORD, TX 76021 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet 6 of Continuation sheets

Subtotal
(Total of this page)          Unknown

In re  GUARANTY FINANCIAL GROUP INC. _____   Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL D. CALCOTE<br>2341 FOLKSTONE WAY<br>BEDFORD, TX 76021 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 39,961.77 |
| ACCOUNT NO.<br><br>MICHAEL D. CALCOTE<br>2341 FOLKSTONE WAY<br>BEDFORD, TX 76021 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DEBORAH A. CATLEY<br>6214 SALCON CLIFF DRIVE<br>AUSTIN, TX 78749 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DEBORAH A. CATLEY<br>6214 SALCON CLIFF DRIVE<br>AUSTIN, TX 78749 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 1,502.67 |
| ACCOUNT NO.<br><br>DEBORAH A. CATLEY<br>6214 SALCON CLIFF DRIVE<br>AUSTIN, TX 78749 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CERIDIAN<br>3311 EAST OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN 55425 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>SICILIA CHAN<br>11003 WINTERGREEN HL<br>AUSTIN, TX 78750 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |

Sheet _7_ of Continuation sheets

Subtotal
(Total of this page) | 41,464.44 |

Request: CLM242

In re  **GUARANTY FINANCIAL GROUP INC.** _____  Debtor, Case No. __09-35582-BJH__ _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SICILIA CHAN<br>11003 WINTERGREEN HL<br>AUSTIN, TX 78750 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>SICILIA CHAN<br>11003 WINTERGREEN HL<br>AUSTIN, TX 78750 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 1,524.95 |
| ACCOUNT NO.<br><br>GREG A. CHANTLER<br>26628 LORE HEIGHTS CT.<br>HEMET, CA 92544 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 2,603.22 |
| ACCOUNT NO.<br><br>GREG A. CHANTLER<br>26628 LORE HEIGHTS CT.<br>HEMET, CA 92544 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GREG A. CHANTLER<br>26628 LORE HEIGHTS CT.<br>HEMET, CA 92544 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GREG A. CHANTLER<br>26628 LORE HEIGHTS CT.<br>HEMET, CA 92544 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CIGNA (TRAVEL INSURANCE)<br>ONE FRONT STREET, 7TH FLOOR<br>SAN FRANCISCO, CA 94111 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet _8_ of Continuation sheets

Subtotal
(Total of this page)  | 4,128.17 |

In re  **GUARANTY FINANCIAL GROUP INC.** _____ Debtor, Case No. ___09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES B. CLAPP<br>6723 VANDERBUILT AVE<br>DALLAS, TX 75214 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JAMES B. CLAPP<br>6723 VANDERBUILT AVE<br>DALLAS, TX 75214 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 892.40 |
| ACCOUNT NO.<br><br>JAMES B. CLAPP<br>6723 VANDERBUILT AVE<br>DALLAS, TX 75214 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOHN A. CLARK<br>3112 WESTMINSTER AVE<br>DALLAS, TX 75205 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOHN A. CLARK<br>3112 WESTMINSTER AVE<br>DALLAS, TX 75205 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 16,306.58 |
| ACCOUNT NO.<br><br>JOHN A. CLARK<br>3112 WESTMINSTER AVE<br>DALLAS, TX 75205 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KEN A. CLARK<br>4945 MORRIS AVE #1346<br>ADDISON, TX 75001 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _9_ of Continuation sheets

Subtotal (Total of this page)          17,198.98

In re  **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEN A. CLARK<br>4945 MORRIS AVE #1346<br>ADDISON, TX 75001 | | | Date Incurred:  Various<br><br>Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 85,513.31 |
| ACCOUNT NO.<br><br>KEN A. CLARK<br>4945 MORRIS AVE #1346<br>ADDISON, TX 75001 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CNA LARGE PROPERTY<br>600 N. PEARL STREET<br>DALLAS, TX 75201 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>COMPUTERSHARE<br>2 N LASALLE STREET<br>CHICAGO, IL 60602 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>COMPUTERSHARE<br>2 N LASALLE STREET<br>CHICAGO, IL 60602 | | | Date Incurred:  Various<br><br>Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>COMPUTERSHARE / TRANSCENTIVE<br>2 ENTERPRISE DRIVE<br>SHELTON, CT 06484 | | | Date Incurred:  Various<br><br>Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>COMPUTERSHARE INC<br>4229 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | Date Incurred:  Various<br><br>Nature of claim:  General Trade Claim | | | | 3,500.00 |

Sheet _10_ of Continuation sheets

Subtotal
(Total of this page)    | 89,013.31 |

In re   **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No.   **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COMPUTERSHARE TRUST COMPANY, N.A. <br> 250 ROYALL STREET <br> CANTON, MA  02021-1011 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> CONCUR TECHNOLOGIES, INC. <br> 18400 N. E. UNION HILL ROAD <br> REDMOND, WA  98052 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> STEVEN COOPER <br> 3506 RIP FORD DR <br> AUSTIN, TX  78732 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> STEVEN COOPER <br> 3506 RIP FORD DR <br> AUSTIN, TX  78732 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 4,647.64 |
| ACCOUNT NO. <br><br> STEVEN COOPER <br> 3506 RIP FORD DR <br> AUSTIN, TX  78732 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> CORNERSTONE ADVISORS, INC. <br> 4725 N. SCOTTSDALE ROAD, SUITE 250 <br> SCOTTSDALE, AZ  85251 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> CORPORATION SERVICE COMPANY <br> 2711 CENTERVILLE ROAD <br> WILMINGTON, DE  19808 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Executory Contract | X | X | X | Unknown |

Sheet  11  of Continuation sheets

Subtotal <br> (Total of this page) | 4,647.64

In re __GUARANTY FINANCIAL GROUP INC.__   Debtor, Case No. __09-35582-BJH__ _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>B. LEE CRAWFORD.<br>1529 BARTON SPRINGS RD., UNIT 2<br>AUSTIN, TX 78704 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>B. LEE CRAWFORD.<br>1529 BARTON SPRINGS RD., UNIT 2<br>AUSTIN, TX 78704 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Stock Based Compensation | X | X | | 44,363.79 |
| ACCOUNT NO.<br><br>MARK A. CRAWFORD<br>3200 CEDAR RIDGE<br>FLOWER MOUND, TX 75022 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 70,557.79 |
| ACCOUNT NO.<br><br>MARK A. CRAWFORD<br>3200 CEDAR RIDGE<br>FLOWER MOUND, TX 75022 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>MARK A. CRAWFORD<br>3200 CEDAR RIDGE<br>FLOWER MOUND, TX 75022 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>STEPHEN L. CRAWFORD<br>11612 HOLLISTER DRIVE<br>AUSTIN, TX 78739 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>STEPHEN CRAWFORD<br>11612 HOLLISTER DR<br>AUSTIN, TX 78739 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet __12__ of Continuation sheets

Subtotal
(Total of this page) | 114,921.58 |

In re  **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. _____**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D. F. KING<br>P O BOX 1701<br>NEW YORK, NY  10268-1701 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>D F KING & CO INC<br>77 WATER STREET<br>NEW YORK, NY  10005-4495 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DAVIS POLK & WARDWELL<br>450 LEXINGTON AVE<br>NEW YORK, NY  10017 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JANICE DEMARTINO<br>1529 BARTON SPRINGS RD, UNIT 2<br>AUSTIN, TX 78704 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JANICE DEMARTINO<br>1529 BARTON SPRINGS RD, UNIT 2<br>AUSTIN, TX 78704 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JANICE DEMARTINO<br>1529 BARTON SPRINGS RD, UNIT 2<br>AUSTIN, TX 78704 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 5,816.16 |
| ACCOUNT NO.<br><br>THE DEPOSITORY TRUST COMPANY<br>55 WATER STREET<br>NEW YORK, NY  10041-0099 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  General Trade Claim | | | | 25.00 |

Sheet _13_ of Continuation sheets

Subtotal<br>(Total of this page)  | 5,841.16

In re  **GUARANTY FINANCIAL GROUP INC.**          Debtor, Case No. _____**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| DHR INTERNATIONAL, INC. 1300 POST OAK BLVD., SUITE 1100 HOUSTON, TX 77056  ATTN: JEFF SMITH & RICK WALKER | | | **Date Incurred:** Various  **Nature of claim:** Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| KENNETH R. DUBUQUE 124 E. 84TH ST., APT 7B NEW YORK, NY 10028 | | | **Date Incurred:** Various  **Nature of claim:** Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| KENNETH R. DUBUQUE 124 E. 84TH ST., APT 7B NEW YORK, NY 10028 | | | **Date Incurred:** Various  **Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | | 279,786.45 |
| ACCOUNT NO. | | | | | | | | |
| KENNETH R. DUBUQUE 124 E. 84TH ST., APT 7B NEW YORK, NY 10028 | | | **Date Incurred:** Various  **Nature of claim:** Stock Based Compensation | | X | X | | 1,275,375.00 |
| ACCOUNT NO. | | | | | | | | |
| KENNETH R. DUBUQUE 124 E. 84TH ST., APT 7B NEW YORK, NY 10028 | | | **Date Incurred:** Various  **Nature of claim:** 2009 - Supplemental Executive Retirement Plan | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| DUCHARME, MCMILLEN & ASSOCIATES, INC. 6610 MUTUAL DRIVE FORT WAYNE, IN 46845 | | | **Date Incurred:** Various  **Nature of claim:** Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| LOWELL C. DUNCAN 4683 BELCLAIRE AVENUE DALLAS, TX 75209 | | | **Date Incurred:** Various  **Nature of claim:** Executory Contract | | X | X | X | Unknown |

Sheet _14_ of Continuation sheets

Subtotal
(Total of this page)            1,555,161.45

In re  **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. ___09-35582-BJH___ _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOWELL C. DUNCAN<br>4683 BELCLAIRE AVENUE<br>DALLAS, TX 75209 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LOWELL C. DUNCAN<br>4683 BELCLAIRE AVENUE<br>DALLAS, TX 75209 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 3,966.20 |
| ACCOUNT NO.<br><br>EBE & ASSOCIATES<br>114 W. 7TH STREET, SUITE 800<br>AUSTIN, TX 78701 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GREGORY W. ECONN<br>9744 WILSHIRE BLVD #311<br>BEVERLY HILLS, CA 90212<br><br>ATTN: CARRIE HAUSNER | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 104,181.24 |
| ACCOUNT NO.<br><br>GREGORY W. ECONN<br>9744 WILSHIRE BLVD #311<br>BEVERLY HILLS, CA 90212<br><br>ATTN: CARRIE HAUSNER | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CHARLES EIKENBERG<br>6723 LAKEHURST AVENUE<br>DALLAS, TX 75230 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CHARLES EIKENBERG<br>6723 LAKEHURST AVENUE<br>DALLAS, TX 75230 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 26,228.29 |

Sheet _15_ of Continuation sheets

Subtotal
(Total of this page)    134,375.73

In re **GUARANTY FINANCIAL GROUP INC.** _____ Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES EIKENBERG<br>6723 LAKEHURST AVENUE<br>DALLAS, TX 75230 | | | Date Incurred: Various<br><br>Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KELLY L. ELMORE, III<br>3812 DURNESS WAY<br>HOUSTON, TX 77025 | | | Date Incurred: Various<br><br>Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KELLY L. ELMORE, III<br>3812 DURNESS WAY<br>HOUSTON, TX 77025 | | | Date Incurred: Various<br><br>Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | 9,389.57 |
| ACCOUNT NO.<br><br>KELLY L. ELMORE, III<br>3812 DURNESS WAY<br>HOUSTON, TX 77025 | | | Date Incurred: Various<br><br>Nature of claim: 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>ERNST & YOUNG LLP<br>PO BOX 848107<br>DALLAS, TX 75284-8107 | | | Date Incurred: Various<br><br>Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>J. FALCONI JR.<br>406 BIRCH LANE<br>RICHARDSON, TX 75081 | | | Date Incurred: Various<br><br>Nature of claim: 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>J. FALCONI JR.<br>406 BIRCH LANE<br>RICHARDSON, TX 75081 | | | Date Incurred: Various<br><br>Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | 12,897.31 |

Sheet _16_ of Continuation sheets

Subtotal
(Total of this page) | 22,286.88

In re  __GUARANTY FINANCIAL GROUP INC.__        __09-35582-BJH__
                                        Debtor, Case No. _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>J. FALCONI JR.<br>406 BIRCH LANE<br>RICHARDSON, TX 75081 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | | X | X | X | Unknown |
| **ACCOUNT NO.**<br>DR. LARRY R. FAULKNER<br>600 TRAVIS ST., SUITE 6400<br>HOUSTON, TX 77002 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Director's Fees | | X | X | | Unknown |
| **ACCOUNT NO.**<br>FEDERAL DEPOSIT INSURANCE CORP.<br>OTTERBOURG STEINDLER HOUSTON & ROSEN<br>230 PARK AVENUE<br>NEW YORK, NY 10169<br><br>ATTN: STEVEN SOLL | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only | | X | X | X | Unknown |
| **ACCOUNT NO.**<br>FEDEX CORPORATE SERVICES, INC.<br>2001 W. HOWARD LANE<br>AUSTIN, TX 78728 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | | X | X | X | Unknown |
| **ACCOUNT NO.**<br>CHARLES A. FERNANDEZ<br>4339 WOODFIN DR.<br>DALLAS, TX 75220 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Stock Based Compensation | | X | X | | 55,826.41 |
| **ACCOUNT NO.**<br>CHARLES A. FERNANDEZ<br>4339 WOODFIN DR.<br>DALLAS, TX 75220 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | | X | X | X | Unknown |
| **ACCOUNT NO.**<br>CHARLES A. FERNANDEZ<br>4339 WOODFIN DR.<br>DALLAS, TX 75220 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | | 215,842.58 |

Sheet _17_ of Continuation sheets

Subtotal
(Total of this page)        271,668.99

In re  **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. _____**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES A. FERNANDEZ<br>4339 WOODFIN DR.<br>DALLAS, TX 75220 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>FIDELITY NATIONAL INDEMNITY INSURANCE CO<br>P.O. BOX 33003<br>ST. PETERSBURG, FL 33733 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JANET S FISHER<br>10707 RAMPART STREET<br>HOUSTON, TX 77096 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>FORESTAR REAL ESTATE GROUP INC.<br>6300 BEE CAVES ROAD<br>BUILDING TWO, SUITE 500<br>AUSTIN, TX 78746-5149 | | | Date Incurred:   Various<br><br>Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>FULBRIGHT & JAWORSKI LLP<br>2200 ROSS AVE #2800<br>DALLAS, TX 75201-2784 | | | Date Incurred:   Various<br><br>Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LINDA GARCIA<br>9323 FAIRCREST DRIVE<br>DALLAS, TX 75238 | | | Date Incurred:   Various<br><br>Nature of claim:   2008 - Supplemental Executive Retirement Plan | | | | 1,437.41 |
| ACCOUNT NO.<br><br>LINDA GARCIA<br>9323 FAIRCREST DRIVE<br>DALLAS, TX 75238 | | | Date Incurred:   Various<br><br>Nature of claim:   2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _18_ of Continuation sheets

Subtotal
(Total of this page)          1,437.41

In re **GUARANTY FINANCIAL GROUP INC.**                    Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRAIG E. GIFFORD<br>2720 DREW AVE S<br>MINNEAPOLIS, MN  55416 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CRAIG E. GIFFORD<br>2720 DREW AVE S<br>MINNEAPOLIS, MN  55416 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 8,181.28 |
| ACCOUNT NO.<br><br>CRAIG E. GIFFORD<br>2720 DREW AVE S<br>MINNEAPOLIS, MN  55416 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>MICHAEL B. GILES<br>119 N. CANYONWOOD DRI.<br>DRIPPING SPRINGS, TX  78620 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KELLI N. GLASS<br>2512 DE SOTO DR.<br>AUSTIN, TX  78733 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KELLI N. GLASS<br>2512 DE SOTO DR.<br>AUSTIN, TX  78733 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 1,724.25 |
| ACCOUNT NO.<br><br>KELLI N. GLASS<br>2512 DE SOTO DR.<br>AUSTIN, TX  78733 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _19_ of Continuation sheets

Subtotal
(Total of this page)                    9,905.53

In re   **GUARANTY FINANCIAL GROUP INC.**        Debtor, Case No.   **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS GOINS<br>6 MEADOWS END<br>GEORGETOWN, TX 78628 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GOLDMAN, SACHS & CO.<br>85 BROAD STREET<br>NEW YORK, NY 10004 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LINDA GOOD<br>664 BEARDEN RD.<br>WAXAHACHIE, TX 75167 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LINDA GOOD<br>664 BEARDEN RD.<br>WAXAHACHIE, TX 75167 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 7,694.41 |
| ACCOUNT NO.<br><br>LINDA GOOD<br>664 BEARDEN RD.<br>WAXAHACHIE, TX 75167 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Stock Based Compensation | X | X | | 13,647.90 |
| ACCOUNT NO.<br><br>LINDA GOOD<br>664 BEARDEN RD.<br>WAXAHACHIE, TX 75167 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>HARRY E. GOULDING<br>6434 MCCOMMAS BLVD.<br>DALLAS, TX 75214 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |

Sheet _20_ of Continuation sheets

Subtotal
(Total of this page)        21,342.31

In re  **GUARANTY FINANCIAL GROUP INC.**　　　Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRY E. GOULDING<br>6434 MCCOMMAS BLVD.<br>DALLAS, TX 75214 | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　2008 - Supplemental Executive Retirement Plan | | | | 46.97 |
| ACCOUNT NO.<br><br>HARRY E. GOULDING<br>6434 MCCOMMAS BLVD.<br>DALLAS, TX 75214 | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GREAT LAKES REINSURANCE CO.<br>PLANTATION PLACE, 30 FENCHURCH STREET<br>LONDON,  EC3M 3AJ  UK | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BEN GREEN<br>107 CAPRI<br>SUGAR LAND, TX 77478 | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>BEN GREEN<br>107 CAPRI<br>SUGAR LAND, TX 77478 | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　2008 - Supplemental Executive Retirement Plan | | | | 8,217.92 |
| ACCOUNT NO.<br><br>ROBERT B. GREENWOOD<br>4687 FAIRFAX AVE<br>DALLAS, TX 75209 | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　2008 - Supplemental Executive Retirement Plan | | | | 130,750.57 |
| ACCOUNT NO.<br><br>ROBERT B. GREENWOOD<br>4687 FAIRFAX AVE<br>DALLAS, TX 75209 | | | **Date Incurred:**　Various<br><br>**Nature of claim:**　Stock Based Compensation | | | | 86,487.58 |

Sheet _21_ of Continuation sheets

Subtotal
(Total of this page)　　225,503.04

Request: CLM242　　　　　　　　　　　　　　　　　　　　　　　　9/29/2009

In re  **GUARANTY FINANCIAL GROUP INC.**_____    Debtor, Case No. _____**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ROBERT B. GREENWOOD<br>4687 FAIRFAX AVE<br>DALLAS, TX 75209 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br>ROBERT B. GREENWOOD<br>4687 FAIRFAX AVE<br>DALLAS, TX 75209 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br>GUARANTY BANK<br>1300 S. MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    General Trade Claim | | | | 1,500.00 |
| ACCOUNT NO. <br><br>GUARANTY BANK<br>1300 S. MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Intercompany Claim | | | | 90,359.74 |
| ACCOUNT NO. <br><br>GUARANTY BANK<br>1300 S. MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br>GUARANTY FOUNDATION<br>1300 S. MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br>GUARANTY GROUP VENTURES INC.<br>8333 DOUGLAS AVENUE<br>DALLAS, TX 75225 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Intercompany Claim | | | | 5,955,383.78 |

Sheet _22_ of Continuation sheets

Subtotal
(Total of this page)    | 6,047,243.52 |

In re   **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. ___**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GUARANTY INSURANCE SERVICES INC. 1300 S. MOPAC EXPRESSWAY AUSTIN, TX 78746 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. DANIEL K. GUTH 11521 MOTHER LODE CIRCLE GOLD RIVER, CA 95670 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. DANIEL K. GUTH 11521 MOTHER LODE CIRCLE GOLD RIVER, CA 95670 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. DANIEL K. GUTH 11521 MOTHER LODE CIRCLE GOLD RIVER, CA 95670 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 2,862.46 |
| ACCOUNT NO. JOHN HALLIBURTON 1008 WIMBERLY COURT ALLEN, TX 75013 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 42,510.62 |
| ACCOUNT NO. JOHN HALLIBURTON 1008 WIMBERLY COURT ALLEN, TX 75013 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. KEVIN J. HANIGAN 3213 LOVERS LANE DALLAS, TX 75225 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _23_ of Continuation sheets

Subtotal
(Total of this page)                    45,373.08

In re **GUARANTY FINANCIAL GROUP INC.**      Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KEVIN J. HANIGAN <br> 3213 LOVERS LANE <br> DALLAS, TX 75225 | | | **Date Incurred:** Various <br><br> **Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | | 81,167.78 |
| ACCOUNT NO. <br><br> KEVIN J. HANIGAN <br> 3213 LOVERS LANE <br> DALLAS, TX 75225 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. <br><br> DOUGLAS J. HARKER <br> 5301 ASPEN <br> BELLAIRE, TX 77401 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. <br><br> DOUGLAS J. HARKER <br> 5301 ASPEN <br> BELLAIRE, TX 77401 | | | **Date Incurred:** Various <br><br> **Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | | 9,061.25 |
| ACCOUNT NO. <br><br> DOUGLAS J. HARKER <br> 5301 ASPEN <br> BELLAIRE, TX 77401 | | | **Date Incurred:** Various <br><br> **Nature of claim:** 2009 - Supplemental Executive Retirement Plan | | X | X | X | Unknown |
| ACCOUNT NO. <br><br> CHRISTOPHER D. HARKRIDER <br> 856 W. BARTLETT DR. <br> BUDA, TX 78610 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. <br><br> THE HARTFORD <br> P O BOX 2907 <br> HARTFORD, CT 06104-2907 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | | X | X | X | Unknown |

Sheet __24__ of Continuation sheets

Subtotal
(Total of this page)      | 90,229.03 |

In re __GUARANTY FINANCIAL GROUP INC.__          Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE HARTFORD INSURANCE COMPANY<br>3600 WISEMAN BLVD.<br>SAN ANTONIO, TX 78251 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KAREN J. HARTNETT<br>7007 HUNT LANE<br>FULSHEAR, TX 77441 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>HAY GROUP INC.<br>111 EAST WACHET DRIVE, SUITE 1250<br>CHICAGO, IL 60601-4402 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JERRY W. HICKENBOTTOM<br>8603 BRYER CREEK TRAIL<br>AUSTIN, TX 78717 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JERRY W. HICKENBOTTOM<br>8603 BRYER CREEK TRAIL<br>AUSTIN, TX 78717 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 33,358.34 |
| ACCOUNT NO.<br><br>JERRY W. HICKENBOTTOM<br>8603 BRYER CREEK TRAIL<br>AUSTIN, TX 78717 | | | Date Incurred:    Various<br><br>Nature of claim:    Stock Based Compensation | X | X | | 99,242.22 |
| ACCOUNT NO.<br><br>JERRY W. HICKENBOTTOM<br>8603 BRYER CREEK TRAIL<br>AUSTIN, TX 78717 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _25_ of Continuation sheets

Subtotal
(Total of this page)          132,600.56

In re  **GUARANTY FINANCIAL GROUP INC.**   Debtor, Case No. __**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MATHEW HICKEY<br>3723 VINECREST DR.<br>DALLAS, TX 75229 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>MATTHEW HICKEY<br>9223 WINDCREST<br>DALLAS, TX 75243 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>GREGORY C. HUDNALL<br>7640 W. GREENWAY BLVD., #8M<br>DALLAS, TX 75209 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 14,038.90 |
| ACCOUNT NO.<br><br>GREGORY C. HUDNALL<br>7640 W. GREENWAY BLVD., #8M<br>DALLAS, TX 75209 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>IDS REAL ESTATE GROUP<br>515 S. FIGUEROA STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>IKON OFFICE SOLUTIONS<br>PO BOX 905672<br>CHARLOTTE, NC 28290-5672 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>INDIAN HARBOR INSURANCE CO.<br>C/O CT CORPOATION SYSTEM<br>314 EAST THAYER AVENUE<br>BISMARCK, ND 58501-4018 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |

Sheet _26_ of Continuation sheets

Subtotal
(Total of this page)  14,038.90

In re  **GUARANTY FINANCIAL GROUP INC.**    Debtor, Case No.  **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INFINISOURCE<br>15 E. WASHINGTON STREET<br>PO BOX 889<br>COLDWATER, MI 49036-0889 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br>KENNETH M. JASTROW II<br>1242 PT RANCH ROAD<br>ROUND MOUNTAIN, TX 78663 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br>JAMES J. JOHNSON<br>5721 CLARENDON DR.<br>PLANO, TX 75093 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br>JAMES J. JOHNSON<br>5721 CLARENDON DR.<br>PLANO, TX 75093 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 63,143.48 |
| ACCOUNT NO.<br>JAMES J. JOHNSON<br>5721 CLARENDON DR.<br>PLANO, TX 75093 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>BRENT L. JOHNSTON<br>8723 LINKFAIR LANE<br>HOUSTON, TX 77025 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>BRENT L. JOHNSTON<br>8723 LINKFAIR LANE<br>HOUSTON, TX 77025 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 34,266.79 |

Sheet 27 of Continuation sheets

Subtotal
(Total of this page) | 97,410.27

In re  **GUARANTY FINANCIAL GROUP INC.**  Debtor, Case No. _____  **09-35582-BJH**  _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRENT L. JOHNSTON<br>8723 LINKFAIR LANE<br>HOUSTON, TX 77025 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>KAISER PERMANENTE<br>1950 FRANKLIN STREET<br>OAKLAND, CA 94612 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DONALD R. KALBACHER<br>5808 VIA DRIVE<br>AUSTIN, TX 78735 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DONALD R. KALBACHER<br>5808 VIA DRIVE<br>AUSTIN, TX 78735 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DONALD R. KALBACHER<br>5808 VIA DRIVE<br>AUSTIN, TX 78735 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 31,440.17 |
| ACCOUNT NO.<br><br>ROBERT V. KAVANAUGH<br>9 ATHERTON ISLAND<br>STOCKTON, CA 95204-3806 | | | Date Incurred:    Various<br><br>Nature of claim:    Director's Fees | X | X | | Unknown |
| ACCOUNT NO.<br><br>KEEFE, BRUYETTE & WOODS<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |

Sheet  28  of Continuation sheets

Subtotal
(Total of this page)  31,440.17