In re  **GUARANTY FINANCIAL GROUP INC.**          Debtor, Case No. _____ 09-35582-BJH _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| KFORCE PROFESSIONAL STAFFING 5400 LBJ FREEWAY, SUITE 625 DALLAS, TX 75240 ATTN: KATE GEORGE | | | Date Incurred: Various Nature of claim: Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| DANIEL M. KILLIAN 5841 BEDROCK DRIVE PLANO, TX 75093 | | | Date Incurred: Various Nature of claim: 2009 - Supplemental Executive Retirement Plan | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| DANIEL M. KILLIAN 5841 BEDROCK DRIVE PLANO, TX 75093 | | | Date Incurred: Various Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | | 914.35 |
| ACCOUNT NO. | | | | | | | | |
| DANIEL M. KILLIAN 5841 BEDROCK DRIVE PLANO, TX 75093 | | | Date Incurred: Various Nature of claim: Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| KAREN KLEIN 3738 JUBILEE TRAIL DALLAS, TX 75229 | | | Date Incurred: Various Nature of claim: Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| MORRIS KNIGHT 357 RIVERMEADOW DR. WOODBRIDGE, CA 95258 | | | Date Incurred: Various Nature of claim: Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO. | | | | | | | | |
| MORRIS KNIGHT 357 RIVERMEADOW DR. WOODBRIDGE, CA 95258 | | | Date Incurred: Various Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | | 57,843.90 |

Sheet  29  of Continuation sheets

Subtotal
(Total of this page)          58,758.25

In re  **GUARANTY FINANCIAL GROUP INC.** _____ Debtor, Case No. ____ **09-35582-BJH** _____ (if Known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MORRIS KNIGHT <br> 357 RIVERMEADOW DR. <br> WOODBRIDGE, CA 95258 | | | Date Incurred:  Various <br><br> Nature of claim:  Stock Based Compensation | X | X | | 70,432.86 |
| ACCOUNT NO. <br><br> MORRIS KNIGHT <br> 357 RIVERMEADOW DR. <br> WOODBRIDGE, CA 95258 | | | Date Incurred:  Various <br><br> Nature of claim:  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> RUSTY N. LAFORGE <br> 3324 QUAIL CREEK ROAD <br> OKLAHOMA CITY, OK 73120 | | | Date Incurred:  Various <br><br> Nature of claim:  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> RUSTY N. LAFORGE <br> 3324 QUAIL CREEK ROAD <br> OKLAHOMA CITY, OK 73120 | | | Date Incurred:  Various <br><br> Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 1,003.00 |
| ACCOUNT NO. <br><br> RUSTY N. LAFORGE <br> 3324 QUAIL CREEK ROAD <br> OKLAHOMA CITY, OK 73120 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> JON M. LARSON <br> 13621 LINDAMERE LN. <br> SAN DIEGO, CA 92128 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> JON M. LARSON <br> 13621 LINDAMERE LN. <br> SAN DIEGO, CA 92128 | | | Date Incurred:  Various <br><br> Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 24,248.67 |

Sheet  30  of Continuation sheets

Subtotal <br> (Total of this page)  | 95,684.53

In re __GUARANTY FINANCIAL GROUP INC.__    Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JON M. LARSON<br>13621 LINDAMERE LN.<br>SAN DIEGO, CA  92128 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DEBORAH M. LAYCOCK<br>3920 BRYN MAWR<br>DALLAS, TX  75225 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DEBORAH M. LAYCOCK<br>3920 BRYN MAWR<br>DALLAS, TX  75225 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 67,967.51 |
| ACCOUNT NO.<br><br>DEBORAH M. LAYCOCK<br>3920 BRYN MAWR<br>DALLAS, TX  75225 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>ROBERT S. LEBLANC<br>5709 RIVER ROCK LANE<br>PLANO, TX  75093 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>ROBERT S. LEBLANC<br>5709 RIVER ROCK LANE<br>PLANO, TX  75093 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 126,514.71 |
| ACCOUNT NO.<br><br>ROBERT S. LEBLANC<br>5709 RIVER ROCK LANE<br>PLANO, TX  75093 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet  31  of Continuation sheets

Subtotal
(Total of this page)    194,482.22

In re __GUARANTY FINANCIAL GROUP INC.__   Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEGACY SEARCH PARTNERS<br>1205 OLD BRIDGE COURT<br>MCKINNEY, TX 75070<br><br>ATTN: TOM JORDAN | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LEXINGTON INSURANCE CO.<br>P.O. BOX 3600-19<br>BOSTON, MA 02125 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LIBERTY LIFE ASSURANCE COMPANY OF BOSTON<br>175 BERKLEY STREET<br>BOSTON, MA 02117 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LIBERTY MUTUAL INSURANCE GROUP<br>175 BERKLEY STREET<br>BOSTON, MA 02117 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOHN B. LIEGL, JR.<br>4327 BRYN MAWR DR.<br>DALLAS, TX 75225 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOHN B. LIEGL, JR.<br>4327 BRYN MAWR DR.<br>DALLAS, TX 75225 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 1,318.68 |
| ACCOUNT NO.<br><br>JOHN B. LIEGL, JR.<br>4327 BRYN MAWR DR.<br>DALLAS, TX 75225 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |

Sheet __32__ of Continuation sheets

Subtotal<br>(Total of this page) | 1,318.68

In re  **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. ___**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAM E LIVINGSTONE III <br> 8333 DOUGLAS AVE #1510 <br> DALLAS, TX 75225-5878 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br> MANAGEMENT RECRUITERS OF BERKELEY <br> 2150 SHATTUCK AVENUE, SUITE 407 <br> BERKELEY, CA 94704 <br><br> ATTN: RICHARD HOWARD | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br> MONICA L MAQUIRE <br> 6311 TAYLORCREST DRIVE <br> AUSTIN, TX 78749 | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br> JANET L. MARR <br> 2212 BLUFFTON DR. <br> PLANO, TX 75075-7439 | | | Date Incurred: Various <br><br> Nature of claim: Stock Based Compensation | X | X | | 13,387.94 |
| ACCOUNT NO. <br> MCAFEE & TAFT <br> 211 NORTH ROBINSON STE 1000 <br> OKLAHOMA CITY, OK 73102-7103 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br> LEIGH M. MCALLISTER <br> 1609 MANANA STREET <br> AUSTIN, TX 78730 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br> WESLEY S. MCBEE <br> 3906 CEDARWOOD CT. <br> ARLINGTON, TX 76017 | | | Date Incurred: Various <br><br> Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | 11,019.62 |

Sheet _33_ of Continuation sheets

Subtotal
(Total of this page)    24,407.56

In re __GUARANTY FINANCIAL GROUP INC.__    Debtor, Case No. __09-35582-BJH__ _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>WESLEY S. MCBEE<br>3906 CEDARWOOD CT.<br>ARLINGTON, TX  76017 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br>WESLEY S. MCBEE<br>3906 CEDARWOOD CT.<br>ARLINGTON, TX  76017 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br>PAULA MCGEE<br>2817 RUFE SNOW DR<br>FT WORTH, TX  76118 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br>PAULA MCGEE<br>2817 RUFE SNOW DR<br>FT WORTH, TX  76118 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br>PAULA MCGEE<br>2817 RUFE SNOW DR<br>FT WORTH, TX  76118 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    2008 - Supplemental Executive Retirement Plan | | | | 20,319.24 |
| ACCOUNT NO. <br><br>PRINCE MCKNIGHT<br>4575 VENETO DR.<br>FRISCO, TX  75034 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    2008 - Supplemental Executive Retirement Plan | | | | 535.19 |
| ACCOUNT NO. <br><br>PRINCE MCKNIGHT<br>4575 VENETO DR.<br>FRISCO, TX  75034 | | | **Date Incurred:**    Various<br><br>**Nature of claim:**    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _34_ of Continuation sheets

Subtotal
(Total of this page)                20,854.43

In re  **GUARANTY FINANCIAL GROUP INC.**

Debtor, Case No. _____ **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRINCE MCKNIGHT<br>4575 VENETO DR.<br>FRISCO, TX 75034 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>LORIN J. MCMURRAY<br>3121 SUN DRENCHED PATH<br>AUSTIN, TX 78732 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>LORIN J. MCMURRAY<br>3121 SUN DRENCHED PATH<br>AUSTIN, TX 78732 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br>LORIN J. MCMURRAY<br>3121 SUN DRENCHED PATH<br>AUSTIN, TX 78732 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 443.93 |
| ACCOUNT NO.<br>EDWARD R. MCPHERSON<br>3633 GREENBRIER DRIVE<br>DALLAS, TX 75225 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Director's Fees | X | X | | Unknown |
| ACCOUNT NO.<br>EDWARD R. MCPHERSON<br>3633 GREENBRIER DRIVE<br>DALLAS, TX 75225 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br>ROBERT D. MCTEER<br>3 WOODCREEK LANE<br>FRISCO, TX 75034 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet 35 of Continuation sheets

Subtotal
(Total of this page)       443.93

Request: CLM242

9/29/2009

In re  **GUARANTY FINANCIAL GROUP INC.**
Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERT D. MCTEER<br>3 WOODCREEK LANE<br>FRISCO, TX 75034 | | | Date Incurred: Various<br><br>Nature of claim: Director's Fees | X | X | | Unknown |
| ACCOUNT NO.<br><br>SAM A. MEADE<br>103 GREENBRIER<br>WAXAHACHIE, TX 75165 | | | Date Incurred: Various<br><br>Nature of claim: 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>SAM A. MEADE<br>103 GREENBRIER<br>WAXAHACHIE, TX 75165 | | | Date Incurred: Various<br><br>Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | 20,251.84 |
| ACCOUNT NO.<br><br>SAM A. MEADE<br>103 GREENBRIER<br>WAXAHACHIE, TX 75165 | | | Date Incurred: Various<br><br>Nature of claim: Stock Based Compensation | X | X | | 13,387.94 |
| ACCOUNT NO.<br><br>SAM A. MEADE<br>103 GREENBRIER<br>WAXAHACHIE, TX 75165 | | | Date Incurred: Various<br><br>Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>THOMAS A. MENNELL<br>5764 CARUTH<br>DALLAS, TX 75209 | | | Date Incurred: Various<br><br>Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | 218.12 |
| ACCOUNT NO.<br><br>THOMAS A. MENNELL<br>5764 CARUTH<br>DALLAS, TX 75209 | | | Date Incurred: Various<br><br>Nature of claim: 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet _36_ of Continuation sheets

Subtotal
(Total of this page)    33,857.90

In re  **GUARANTY FINANCIAL GROUP INC.** _____  Debtor, Case No.  **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRILL LYNCH, PIERCE, FENNER & SMITH INC <br> 1400 MERRILL LYNCH DRIVE <br> PENNINGTON, NJ  08534 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> MERRILL LYNCH <br> 2100 ROSS AVENUE SUITE 1000 <br> DALLAS, TX  75201 | | | Date Incurred:  Various <br><br> Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> THE MILLENIUM GROUP <br> 108 WILD BASIN ROAD, SUITE 104 <br> AUSTIN, TX  78746 <br><br> ATTN: SYLVIA KUBIAK | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> ROBERT A. MILLER <br> 3200 GLENEAGLES CT. <br> PLANO, TX  75093 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> ROBERT A. MILLER <br> 3200 GLENEAGLES CT. <br> PLANO, TX  75093 | | | Date Incurred:  Various <br><br> Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 26,059.86 |
| ACCOUNT NO. <br><br> ROBERT A. MILLER <br> 3200 GLENEAGLES CT. <br> PLANO, TX  75093 | | | Date Incurred:  Various <br><br> Nature of claim:  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> LEE A. MITCHELL <br> 2831 ALBANS RD. <br> HOUSTON, TX  77005 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |

Subtotal <br> (Total of this page)  | 26,059.86

Request: CLM242

9/29/2009

In re  **GUARANTY FINANCIAL GROUP INC.**     Debtor, Case No. _____ **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAIL G. MOSELEY<br>417 DORAL PLACE<br>GARLAND, TX  75043 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br>RONALD D. MURFF<br>88 ABBEY WOODS LN.<br>DALLAS, TX  75248 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br>RONALD D. MURFF<br>88 ABBEY WOODS LN.<br>DALLAS, TX  75248 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 156,669.67 |
| ACCOUNT NO.<br>RONALD D. MURFF<br>88 ABBEY WOODS LN.<br>DALLAS, TX  75248 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Stock Based Compensation | X | X | | 44,631.36 |
| ACCOUNT NO.<br>RONALD D. MURFF<br>88 ABBEY WOODS LN.<br>DALLAS, TX  75248 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>THE NETWORK<br>333 RESEARCH COURT<br>NORCROSS, GA  30092 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br>NEW YORK STOCK EXCHANGE<br>PO BOX 4695<br>NEW YORK, NY  10163 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet  38  of Continuation sheets

Subtotal
(Total of this page)     201,301.03

In re  **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. __**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NYS CORPORATION TAX <br> PO BOX 22038 <br> ALBANY, NY 12201-2038 | | | Date Incurred:   Various <br><br> Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> NYSE GROUP <br> P O BOX 8500 <br> PHILADELPHIA, PA 19178-4006 | | | Date Incurred:   Various <br><br> Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> OFFICE OF THRIFT SUPERVISION <br> 225 EAST JOHN CARPENTER FREEWAY <br> SUITE 500 <br> IRVING, TX 75062-2326 | | | Date Incurred:   Various <br><br> Nature of claim:   Notice Only | X | X | X | Unknown |
| ACCOUNT NO. <br><br> OHIO CASUALTY INSURANCE CO. <br> 9450 SEWARD ROAD <br> FAIRFIELD, OH 45014 | | | Date Incurred:   Various <br><br> Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> OM5 DALLAS - MRI NETWORK <br> 5151 BELTLINE ROAD, SUITE 550 <br> DALLAS, TX 75254 <br><br> ATTN: DAVID CURLEY | | | Date Incurred:   Various <br><br> Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> ORACLE <br> 1200 SMITH STREET <br> SUITE 1500 <br> HOUSTON, TX 77002 | | | Date Incurred:   Various <br><br> Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> CHRISTIAN E. OTTESON <br> 4014 NORWICH DR. <br> GARLAND, TX 75043 | | | Date Incurred:   Various <br><br> Nature of claim:   Executory Contract | X | X | X | Unknown |

Sheet _39_ of Continuation sheets

Subtotal
(Total of this page)                    Unknown

In re  **GUARANTY FINANCIAL GROUP INC.**    Debtor, Case No. ___09-35582-BJH___ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHRISTIAN E. OTTESON<br>4014 NORWICH DR.<br>GARLAND, TX  75043 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 465.27 |
| ACCOUNT NO.<br><br>CHRISTIAN E. OTTESON<br>4014 NORWICH DR.<br>GARLAND, TX  75043 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CHRISTOPHER S. PARADA<br>7909 BRIAR BROOK CT.<br>DALLAS, TX  75218 | | | Date Incurred:    Various<br><br>Nature of claim:    2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CHRISTOPHER S. PARADA<br>7909 BRIAR BROOK CT.<br>DALLAS, TX  75218 | | | Date Incurred:    Various<br><br>Nature of claim:    2008 - Supplemental Executive Retirement Plan | | | | 4,169.19 |
| ACCOUNT NO.<br><br>CHRISTOPHER S. PARADA<br>7909 BRIAR BROOK CT.<br>DALLAS, TX  75218 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JANIE E. PERELMAN<br>3614 UNIVERSITY PARK LN.<br>IRVING, TX  75062 | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>PEROT SYSTEMS CORPORATION<br>2300 WEST PLANO PARKWAY<br>PLANO, TX  75075<br><br>ATTN: PRES. & GENERAL COUNSEL | | | Date Incurred:    Various<br><br>Nature of claim:    Executory Contract | X | X | X | Unknown |

Sheet _40_ of Continuation sheets

Subtotal
(Total of this page)          4,634.46

**Request: CLM242**                                                          9/29/2009

In re  **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DONALD S. PERSCHBACHER<br>217 BAY CIRCLE<br>COPPELL, TX 75019 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>DONALD S. PERSCHBACHER<br>217 BAY CIRCLE<br>COPPELL, TX 75019 | | | Date Incurred:  Various<br><br>Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 12,376.80 |
| ACCOUNT NO.<br><br>DONALD S. PERSCHBACHER<br>217 BAY CIRCLE<br>COPPELL, TX 75019 | | | Date Incurred:  Various<br><br>Nature of claim:  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOE N. PETET<br>502 KONSTANTY CIR<br>AUSTIN, TX 78746 | | | Date Incurred:  Various<br><br>Nature of claim:  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOE N. PETET<br>502 KONSTANTY CIR<br>AUSTIN, TX 78746 | | | Date Incurred:  Various<br><br>Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 29,706.66 |
| ACCOUNT NO.<br><br>JOE N. PETET<br>502 KONSTANTY CIR<br>AUSTIN, TX 78746 | | | Date Incurred:  Various<br><br>Nature of claim:  Stock Based Compensation | X | X | | 44,648.13 |
| ACCOUNT NO.<br><br>JOE N. PETET<br>502 KONSTANTY CIR<br>AUSTIN, TX 78746 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |

Sheet  41  of Continuation sheets

Subtotal
(Total of this page)    | 86,731.59 |

In re  **GUARANTY FINANCIAL GROUP INC.**                Debtor, Case No. _____09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN PETREY<br>4424 GAINES RANCH LOOP #614<br>AUSTIN, TX 78735 | | | Date Incurred: Various<br><br>Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>STEVEN C. PIERCE<br>2720 MILTON<br>DALLAS, TX 75205 | | | Date Incurred: Various<br><br>Nature of claim: 2008 - Supplemental Executive Retirement Plan | | | | 1,741.07 |
| ACCOUNT NO.<br><br>STEVEN C. PIERCE<br>2720 MILTON<br>DALLAS, TX 75205 | | | Date Incurred: Various<br><br>Nature of claim: 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>PAUL J. PIROK<br>2809 PURDUE<br>DALLAS, TX 75225 | | | Date Incurred: Various<br><br>Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>POPE, SHAMSIE & DOOLEY LLP<br>4201 W. PALMER, SUITE B-200<br>AUSTIN, TX 78727 | | | Date Incurred: Various<br><br>Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>PRICEWATERHOUSECOOPERS<br>125 HIGH STREET<br>BOSTON, MA 02110 | | | Date Incurred: Various<br><br>Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>PUBLIC COMPANY ACCOUNTING<br>PO BOX 631116<br>BALTIMORE, MD 21263-1116 | | | Date Incurred: Various<br><br>Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet _42_ of Continuation sheets

Subtotal
(Total of this page)                1,741.07

In re  **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. __**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STEPHEN RAFFAELE <br> 5185 LAGO VISTA LN. <br> FRISCO, TX  75034 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> RANDALL S. REID <br> 3108 HANOVER <br> DALLAS, TX  75225 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> HERBERT A. REINER <br> 534 TATUM PLACE <br> HEATH, TX  75087 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 9,263.20 |
| ACCOUNT NO. <br><br> HERBERT A. REINER <br> 534 TATUM PLACE <br> HEATH, TX  75087 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> RUSSELL H. RHOME <br> P.O. BOX 580862 <br> ELK GROVE, CA  95758-0015 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> RUSSELL H. RHOME <br> P.O. BOX 580862 <br> ELK GROVE, CA  95758-0015 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 198.81 |
| ACCOUNT NO. <br><br> SARAH ROBERTS <br> 4532 CAPE CHARLES DR. <br> PLANO, TX  75024 | | | **Date Incurred:**  Various <br><br> **Nature of claim:**  Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet __43__ of Continuation sheets

Subtotal
(Total of this page)    | 9,462.01 |

Request: CLM242

9/29/2009

In re  __GUARANTY FINANCIAL GROUP INC.__         Debtor, Case No. ___09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CASWELL O. ROBINSON <br> 4106 SAN CARLOS <br> DALLAS, TX 75205 | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> RAUL R. ROMERO <br> 1600 COLONIAL HILLS DRIVE <br> MCLEAN, VA 22102 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> ROBERT ROWLING <br> 600 E. LAS COLINAS, SUITE 1900 <br> IRVING, TX 75039 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> ROBERT ROWLING <br> 600 E. LAS COLINAS, SUITE 1900 <br> IRVING, TX 75039 | | | Date Incurred: Various <br><br> Nature of claim: Director's Fees | X | X | | Unknown |
| ACCOUNT NO. <br><br> RSUI INDEMNITY <br> 945 E. PACES FERRY ROAD, SUITE 1800 <br> ATLANTA, GA 30326 | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> GLEN A. SALE <br> 7800 SOUTHWEST PARKWAY #1110 <br> AUSTIN, TX 78735 | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> DEBRA R. SAS <br> 1002 TIMBER TRAIL <br> CEDAR PARK, TX 78613 | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |

Sheet __44__ of Continuation sheets

Subtotal
(Total of this page)         | Unknown |

In re GUARANTY FINANCIAL GROUP INC.    Debtor, Case No. 09-35582-BJH _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>EDWARD A. SCHULTZE<br>225 SUNTIDE DR.<br>SUNNEYVALE, TX 75182 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>CHARLES L. SEBESTA<br>9027 GLEN SPGS. CIR<br>DALLAS, TX 75243 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| **ACCOUNT NO.**<br>CHARLES L. SEBESTA<br>9027 GLEN SPGS. CIR<br>DALLAS, TX 75243 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 637.22 |
| **ACCOUNT NO.**<br>SECURITIES & EXCHANGE COMMISSION<br>100 F STREET, NE<br>WASHINGTON, DC 20549 | | | **Date Incurred:** Various<br><br>**Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| **ACCOUNT NO.**<br>JOHN M. SHORTER<br>8410 YOUNG LANE<br>AUSTIN, TX 78737 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| **ACCOUNT NO.**<br>JOHN M. SHORTER<br>8410 YOUNG LANE<br>AUSTIN, TX 78737 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 809.18 |
| **ACCOUNT NO.**<br>HAROLD L. SHULTS, JR.<br>1380 PATTERSON RD.<br>AUSTIN, TX 78733 | | | **Date Incurred:** Various<br><br>**Nature of claim:** 2008 - Supplemental Executive Retirement Plan | | | | 220,562.03 |

Sheet 45 of Continuation sheets

Subtotal
(Total of this page) — 222,008.43

In re  **GUARANTY FINANCIAL GROUP INC.** _____  Debtor, Case No. ____**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HAROLD L. SHULTS, JR. <br> 1380 PATTERSON RD. <br> AUSTIN, TX 78733 | | | **Date Incurred:** Various <br><br> **Nature of claim:** 2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO. <br><br> HAROLD L. SHULTS, JR. <br> 1380 PATTERSON RD. <br> AUSTIN, TX 78733 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Litigation Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> HAROLD L. SHULTS, JR. <br> 1380 PATTERSON RD. <br> AUSTIN, TX 78733 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> DEBORAH A. SMITHEY <br> 1801 SUN LAKE COVE <br> ROUND ROCK, TX 78681 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> SNEED VINE & PERRY <br> PO BOX 1409 <br> AUSTIN, TX 78767 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> SOUND COMMUNICATIONS, INC. <br> P O BOX 1148 <br> GROVE CITY, OH 43123 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> SOUND COMMUNICATIONS, INC. <br> P O BOX 1148 <br> GROVE CITY, OH 43123 | | | **Date Incurred:** Various <br><br> **Nature of claim:** Executory Contract | X | X | X | Unknown |

Sheet _46_ of Continuation sheets

Subtotal <br> (Total of this page)   | Unknown

Request: CLM242

9/29/2009

In re   **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. ___**09-35582-BJH**_____ (if Known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SQUIRES & COMPANY<br>2913 CANTON ST<br>DALLAS, TX 75226 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LEON STAMBLER<br>C/O NELSON BUMGARDNER CASTO, PC<br>5601 BRIDGE STREET, SUITE 300<br>FORT WORTH, TX 76112<br><br>ATTN: BRENT BUMGARDNER | | | Date Incurred:  Various<br><br>Nature of claim:  Litigation Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>RICHARD J. STEPHENS<br>9265 MEADOWGLEN DR.<br>DALLAS, TX 75238 | | | Date Incurred:  Various<br><br>Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>STRAIN & ASSOCIATES<br>440 POST OAK PARKWAY, SUITE 2190<br>HOUSTON, TX 77027<br><br>ATTN: LEE STRAIN | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>STRATEGIC STOCK SURVELLIANCE<br>331 MADISON AVE - 4TH FLOOR<br>NEW YORK, NY 10017 | | | Date Incurred:  Various<br><br>Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOHN STUART III<br>3325 SOUTHWESTERN<br>DALLAS, TX 75225 | | | Date Incurred:  Various<br><br>Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>JOHN STUART III<br>3325 SOUTHWESTERN<br>DALLAS, TX 75225 | | | Date Incurred:  Various<br><br>Nature of claim:  Notice Only - General Trade Claim | X | X | X | Unknown |

Sheet _47_ of Continuation sheets

Subtotal
(Total of this page)      Unknown

Request: CLM242

In re  **GUARANTY FINANCIAL GROUP INC.**          Debtor, Case No.  _09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN STUART III<br>3325 SOUTHWESTERN<br>DALLAS, TX 75225 | | | Date Incurred:   Various<br><br>Nature of claim:   Director's Fees | X | X | | Unknown |
| ACCOUNT NO.<br><br>SUMRALL CONSULTANTS, INC.<br>4048 OLD TOWN ROAD<br>ADDISON, TX 75001<br><br>ATTN: VIRGINIA SUMRALL | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>LARRY E. TEMPLE<br>400 WEST 15TH ST., SUITE 1510<br>AUSTIN, TX 78701 | | | Date Incurred:   Various<br><br>Nature of claim:   Director's Fees | X | X | | Unknown |
| ACCOUNT NO.<br><br>LARRY E. TEMPLE<br>400 WEST 15TH ST., SUITE 1510<br>AUSTIN, TX 78701 | | | Date Incurred:   Various<br><br>Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>TEMPLE-INLAND INC.<br>1300 SOUTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>TEXAS PROPERTY TAX CONSULTANTS<br>PO BOX 535326<br>GRAND PRAIRIE, TX 75050-5326 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>THOMAS EDWARDS GROUP, INC.<br>3010 LBJ FREEWAY, SUITE 1420<br>DALLAS, TX 75234<br><br>ATTN: VIRA TREVINO | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |

Sheet _48_ of Continuation sheets

Subtotal
(Total of this page)                    Unknown

In re  **GUARANTY FINANCIAL GROUP INC.**          Debtor, Case No.  **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMSON FINANCIAL<br>PO BOX 5136<br>CAROL STREAM, IL 60197-5136 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>WILLIAM J. TOM<br>816 S MILLBEND DR<br>THE WOODLANDS, TX 77380 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>WILLIAM J. TOM<br>816 S MILLBEND DR<br>THE WOODLANDS, TX 77380 | | | Date Incurred:  Various<br><br>Nature of claim:  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>WILLIAM J. TOM<br>816 S MILLBEND DR<br>THE WOODLANDS, TX 77380 | | | Date Incurred:  Various<br><br>Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | 8,387.05 |
| ACCOUNT NO.<br><br>WILLIAM J. TOM<br>816 S MILLBEND DR<br>THE WOODLANDS, TX 77380 | | | Date Incurred:  Various<br><br>Nature of claim:  Stock Based Compensation | X | X | | 13,387.94 |
| ACCOUNT NO.<br><br>THE TRAVELERS COMPANY, INC.<br>4650 WESTWAY PARK BLVD.<br>HOUSTON, TX 77041 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>THE TRAVELERS COMPANIES, INC.<br>1301 E. COLLINS BLVD.<br>RICHARDSON, TX 75081 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | X | X | X | Unknown |

Sheet  49  of Continuation sheets

Subtotal
(Total of this page)          21,774.99

Request: CLM242

9/29/2009

In re  **GUARANTY FINANCIAL GROUP INC.**                     Debtor, Case No.  **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARY R. TREMPER<br>4723 PURDUE AVE.<br>DALLAS, TX 75209 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 848.02 |
| ACCOUNT NO.<br><br>CARY R. TREMPER<br>4723 PURDUE AVE.<br>DALLAS, TX 75209 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CARY R. TREMPER<br>4723 PURDUE AVE.<br>DALLAS, TX 75209 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CODY M. TREMPER<br>4330 MCKINNEY AVENUE UNIT 14<br>DALLAS, TX 75205 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |
| ACCOUNT NO.<br><br>CODY M. TREMPER<br>4330 MCKINNEY AVENUE UNIT 14<br>DALLAS, TX 75205 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  2008 - Supplemental Executive Retirement Plan | | | | 771.74 |
| ACCOUNT NO.<br><br>TRIVEST FUND II, LTD.<br>550 SOUTH DIXIE HWY, SUITE 300<br>CORAL GABLES, FL 33146 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO.<br><br>TRT HOLDINGS INC.<br>600 E. LAS COLONIAS BLVD, SUITE 1900<br>IRVING, TX 75039 | | | **Date Incurred:**  Various<br><br>**Nature of claim:**  Executory Contract | X | X | X | Unknown |

Sheet  50  of Continuation sheets

Subtotal<br>(Total of this page)     1,619.76

In re **GUARANTY FINANCIAL GROUP INC.** _____    Debtor, Case No. **09-35582-BJH** _____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMES J. UNGER <br> 100 CLARK STREET <br> ST. CHARLES, MO  63301-2075 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> JAMES J. UNGER <br> 100 CLARK STREET <br> ST. CHARLES, MO  63301-2075 | | | Date Incurred: Various <br><br> Nature of claim: Director's Fees | X | X | | Unknown |
| ACCOUNT NO. <br><br> UNIMERICA INSURANCE COMPANY <br> 6300 OLSON MEMORIAL HIGHWAY <br> GOLDEN VALLEY, MN  55427 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> VANGUARD <br> P O BOX 2600 <br> VALLEY FORGE, PA  19482-2600 | | | Date Incurred: Various <br><br> Nature of claim: Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br><br> VISION SERVICE PLAN INSURANCE CO <br> 3333 QUALITY DRIVE <br> RANCHO CORDOVA, CA  95670 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> BILL WALKER <br> 7 TREEMONT <br> AUSTIN, TX  78746 | | | Date Incurred: Various <br><br> Nature of claim: Notice Only - General Trade Claim | X | X | X | Unknown |
| ACCOUNT NO. <br><br> LINDA C. WALKER <br> 22217 CHAMBERLAIN DR. <br> PLANO, TX  75023-5303 | | | Date Incurred: Various <br><br> Nature of claim: Stock Based Compensation | X | X | | 13,387.94 |

Sheet _51_ of Continuation sheets

Subtotal <br> (Total of this page)    | 13,387.94

In re  **GUARANTY FINANCIAL GROUP INC.**     Debtor, Case No.   **09-35582-BJH**       (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>LINDA C. WALKER<br>22217 CHAMBERLAIN DR.<br>PLANO, TX  75023-5303 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>JANA C WALLEY CPA<br>569 GRIFFITH DR<br>SAGINAW, TX 76179 | | | Date Incurred:   Various<br><br>Nature of claim:   Notice Only - General Trade Claim | X | X | X | Unknown |
| **ACCOUNT NO.**<br>WASHINGTON STATE DEPT OF LABOR & INDUSTR<br>WORKERS COMPENSATION SYSTEM<br>PO BOX 34226<br>SEATTLE, WA  98124-1226 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>WEICHART RELOCATION RESOURCES, INC.<br>1625 ROUTE 10 EAST<br>MORRIS PLAINS, NJ  75240 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>JOHN W. WESSMAN.<br>4321 BRYAN MAWR DR.<br>DALLAS, TX  75225 | | | Date Incurred:   Various<br><br>Nature of claim:   2008 - Supplemental Executive Retirement Plan | | | | 3,053.08 |
| **ACCOUNT NO.**<br>JOHN W. WESSMAN.<br>4321 BRYAN MAWR DR.<br>DALLAS, TX  75225 | | | Date Incurred:   Various<br><br>Nature of claim:   Executory Contract | X | X | X | Unknown |
| **ACCOUNT NO.**<br>JOHN W. WESSMAN.<br>4321 BRYAN MAWR DR.<br>DALLAS, TX  75225 | | | Date Incurred:   Various<br><br>Nature of claim:   2009 - Supplemental Executive Retirement Plan | X | X | X | Unknown |

Sheet  52  of Continuation sheets

Subtotal<br>(Total of this page)    3,053.08

In re  **GUARANTY FINANCIAL GROUP INC.** _____   Debtor, Case No. ___**09-35582-BJH**_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WHITLEY PENN<br>5420 LBJ FREEWAY, SUITE 1440<br>DALLAS, TX 75240 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO.<br>D S. WIGINTON<br>12515 DEEP SPRING<br>HOUSTON, TX 77077 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | | X | X | X | Unknown |
| ACCOUNT NO.<br>D S. WIGINTON<br>12515 DEEP SPRING<br>HOUSTON, TX 77077 | | | Date Incurred:  Various<br><br>Nature of claim:  2009 - Supplemental Executive Retirement Plan | | X | X | X | Unknown |
| ACCOUNT NO.<br>D S. WIGINTON<br>12515 DEEP SPRING<br>HOUSTON, TX 77077 | | | Date Incurred:  Various<br><br>Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | | 4,640.37 |
| ACCOUNT NO.<br>MARK L. WILLIAMSON<br>659 GLEN LAKES DR.<br>COPPELL, TX 75019 | | | Date Incurred:  Various<br><br>Nature of claim:  2009 - Supplemental Executive Retirement Plan | | X | X | X | Unknown |
| ACCOUNT NO.<br>MARK L. WILLIAMSON<br>659 GLEN LAKES DR.<br>COPPELL, TX 75019 | | | Date Incurred:  Various<br><br>Nature of claim:  2008 - Supplemental Executive Retirement Plan | | | | | 18,073.24 |
| ACCOUNT NO.<br>MARK L. WILLIAMSON<br>659 GLEN LAKES DR.<br>COPPELL, TX 75019 | | | Date Incurred:  Various<br><br>Nature of claim:  Executory Contract | | X | X | X | Unknown |

Sheet _53_ of Continuation sheets

Subtotal
(Total of this page) — 22,713.61

In re  __GUARANTY FINANCIAL GROUP INC.__          Debtor, Case No. __09-35582-BJH_____ (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILMINGTON TRUST COMPANY <br> RODNEY SQUARE NORTH <br> 1100 NORTH MARKET STREET <br> WILMINGTON, DE  19890-0001 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br> WILMINGTON TRUST COMPANY <br> RODNEY SQUARE NORTH <br> 1100 NORTH MARKET STREET <br> WILMINGTON, DE  19890-0001 | | | Date Incurred:  Various <br><br> Nature of claim:  Subordinated Unsecured Debt Securities and Accrued Interest | | | | 318,424,809.24 |
| ACCOUNT NO. <br> XL PROFESSIONAL INSURANCE <br> 100 CONSTITUTION PLAZA, 17TH FLOOR <br> HARTFORD, CT  06103 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |
| ACCOUNT NO. <br> XL SPECIALTY / EXECUTIVE LIABILITY UNDERWRITERS <br> ONE CONSTITUTION PLAZA, 16TH FLOOR <br> HARTFORD, CT  06103 | | | Date Incurred:  Various <br><br> Nature of claim:  Executory Contract | X | X | X | Unknown |

Grand Total | $328,632,432.65
(Use only on last page of the completed Schedule)

Sheet __54__ of Continuation sheets

Subtotal | 318,424,809.24
(Total of this page)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. Sec. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

⊔     Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AIG<br>1225 17TH STREET    SUITE #1700<br>DENVER, CO   80202<br>UNDERWRITER:  IVY RIGGS | RUN-OFF PROGRAM<br>SECURED CREDITOR COVERAGE: |
| AIG WORLD SOURCE<br>8144 WALNUT HILL LANE  SUITE 1600<br>DALLAS, TX  75231<br>UNDERWRITER:  KARLA WALDING | SPECIAL EXTORTION |
| AIU HOLDINGS, INC.<br>175 WATER STREET  4TH FLOOR<br>NEW YORK, NY  10038<br>UNDERWRITER: MELISSA WEINER | INSURANCE AGENTS E&O<br>Guaranty Financial Insurance Solutions |
| ALLIED WORLD NATIONAL ASSURANCE CO.<br>225 FRANKLIN STREET<br>BOSTON, MA  02110<br>UNDERWRITER: MICK DOWIE | DIRECTORS & OFFICERS LIABILITY<br>PRIMARY - Traditional D&O<br>EXCESS: SIDE "A", NO DIC |
| AVAYA INC.<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | SOFTWARE AGREEMENT |
| BANKERS INSURANCE SERVICE<br>200 EAST RANDOLPH ST.  SUITE 1700<br>CHICAGO, IL  60601<br>UNDERWRITER- BOTH POLICIES: MARIA HELLER<br>UNDERWRITER:  MICK DOWIE | FINANCIAL INSTITUTION BOND<br>EMPLOYMENT PRACTICES LIABILITY |
| BRIDGEPOINT CONSULTING, LLC<br>6300 BRIDGEPOINT PARKWAY<br>BUILDING ONE, SUITE 575<br>AUSTIN, TX  78730 | AGREEMENT (SEC REPORTING) |
| BUSINESS WIRE<br>118 BROADWAY, SUITE 630<br>SAN ANTONIO, TX  78205 | AGREEMENT (WIRE SERVICE 9/17/07 - 9/17/09) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| C N A LARGE PROPERTY<br>600 N. PEARL STREET<br>DALLAS, TEXAS   75201<br>UNDERWRITER:  RICHARD GAY | CORPORATE PROPERTY |
| CERIDIAN<br>3311 EAST OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN  55425 | PRODUCTS & SERVICE AGREEMENT |
| GREG A. CHANTLER<br>26628 LORE HEIGHTS CT.<br>HEMET, CA  92544 | STANFORD REALTY MANAGER<br>COMMISSION AGREEMENT |
| CHUBB SPECIALTY INSURANCE<br>ATTN:  BRENT TAN / JEFF PORTIS<br>3445 PEACHTREE RD. NE<br>SUITE 900<br>ATLANTA, GA  30326-1276 | INSURANCE |
| COMPUTERSHARE<br>2 N. LASALLE STREET<br>CHICAGO, IL  60602 | LETTER AGREEMENT (NOTICE & ACCESS)<br>TRANSFER AGENCY & SERVICE<br>AGREEMENT |
| CONCUR TECHNOLOGIES, INC.<br>18400 N. E. UNION HILL ROAD<br>REDMOND, WA  98052 | BUSINESS SERVICES AGREEMENT |
| CORNERSTONE ADVISORS, INC.<br>4725 N. SCOTTSDALE ROAD, SUITE 250<br>SCOTTSDALE, AZ  85251 | NON-DISCLOSURE AGREEMENT |
| CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE  19808 | AGREEMENT (CORPORATE SERVICES) |
| STEPHEN CRAWFORD<br>11612 HOLLISTER DRIVE<br>AUSTIN, TX  78739 | COMMISSION AGREEMENT |
| DHR INTERNATIONAL, INC.<br>ATTN:  JEFF SMITH & RICK WALKER<br>1300 POST OAK BLVD., SUITE 1100<br>HOUSTON, TX  77056 | AGREEMENT AND SEARCH REQUEST |
| DUCHARME MCMILLEN & ASSOCIATES, INC.<br>6610 MUTUAL DRIVE<br>FORT WAYNE, IN  46845 | PROFESSIONAL SERVICES AGREEMENT<br>(SALES/USE TAX AUDIT) |

Case 09-35582-bjh11   Doc 83-1   Filed 09/29/09   Entered 09/29/09 15:05:51   Desc
Part 2   Page 29 of 41

In re    Guaranty Financial Group Inc.    Debtor.    Case No.    09-35582-BJH    Chapter    11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FEDEX CORPORATE SERVICES, INC.<br>2001 W. HOWARD LANE<br>AUSTIN, TX 78728 | MUTUAL CONFIDENTIAL NON-DISCLOSURE AGREEMENT |
| FIDELITY NATIONAL INDEMNITY INSURANCE CO.<br>P. O. BOX 33003<br>ST. PETERSBURG, FL 33733 | PRIMARY FLOOD COVERAGE |
| GREAT LAKES REINSURANCE CO.<br>PLANTATION PLACE, 30 FENCHURCH STREET<br>LONDON EC3M 3AJ, UNITED KINGDOM<br>UNDERWRITER: DAMON LAPRADE | REO & FORCE PLACED COVERAGE<br>Property, General Liability & Flood |
| GUARANTY BANK<br>1300 SOUTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | SUBLEASE OF DOUGLAS OFFICE SPACE |
| GUARANTY INSURANCE SERVICES INC.<br>1300 S. MOPAC EXPRESSWAY<br>AUSTIN, TX 78746 | FIDUCIARY LIABILITY; D&O;<br>EMPLOYMENT PRACTICES |
| THE HARTFORD<br>P.O. BOX 2907<br>HARTFORD, CT 06104-2907 | WORKERS COMPENSATION |
| THE HARTFORD INSURANCE COMPANY<br>3600 WISEMAN BLVD.<br>SAN ANTONIO, TEXAS 78251<br>UNDERWRITER: NICOLE REININGER | AUTOMOBILE LIABILITY<br>MOBILE BANKS PHYSICAL DAMAGE<br>WORKERS' COMPENSATION |
| HAY GROUP INC.<br>111 EAST WACHET DRIVE, SUITE 1250<br>CHICAGO, IL 60601-4402 | CONSULTANT SERVICE LETTER<br>AGREEMENT |
| MATTHEW HICKEY<br>9223 WINDCREST<br>DALLAS, TX 75243 | STANFORD REALTY MANAGER<br>COMMISSION AGREEMENT |
| INDIAN HARBOR INSURANCE CO.<br>CT CORPORATION SYSTEM<br>314 EAST THAYER AVE.<br>BISMARCK, ND 58501-4018<br>UNDERWRITER: ALVERATTA PHETTA | GENERAL LIABILITY |
| IDS REAL ESTATE GROUP<br>515 S. FIGUEROA STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | INFORMATION AGREEMENT |

In re    Guaranty Financial Group Inc.    Debtor,    Case No.    09-35582-BJH    Chapter    11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KAISER PERMANENTE<br>1950 FRANKLIN STREET<br>OAKLAND, CA  94612 | GROUP AGREEMENT |
| KEEFE, BRUYETTE & WOODS<br>787 SEVENTH AVENUE<br>NEW YORK, NY  10019 | GENERAL INVESTMENT BANKING & ADVISORY SERVICES |
| KFORCE PROFESSIONAL STAFFING<br>ATTN: KATE GEORGE<br>5400 LBJ FREEWAY, SUITE 625<br>DALLAS, TX  75240 | PERSONNEL SERVICES AGREEMENT |
| LEGACY SEARCH PARTNERS<br>ATTN: TOM JORDAN<br>1205 OLD BRIDGE COURT<br>MCKINNEY, TX 75070 | PERSONNEL SERVICES AGREEMENT |
| LEXINGTON INSURANCE CO.<br>P. O. BOX 3600-19<br>BOSTON, MA  02125<br>UNDERWRITER:  PAUL SILVERMAN<br>UNDERWRITER:  CHRIS HOUSKA | GENERAL LIABILITY<br>MORTGAGEE IN POSSESSION |
| MANAGEMENT RECRUITERS OF BERKELEY<br>ATTN: RICHARD HOWARD<br>2150 SHATTUCK AVE., SUITE 407<br>BERKELEY, CA  94704 | PERSONNEL SERVICES AGREEMENT & SEARCH REQUEST |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC.<br>1400 MERRILL LYNCH DRIVE<br>EQUITY AWARD SERVICES<br>PENNINGTON, NJ  08534 | MASTER SERVICES AGREEMENT (SBC) |
| THE MILLENNIUM GROUP<br>ATTN:  SYLVIA KUBIAK<br>108 WILD BASIN RD., SUITE 104<br>AUSTIN, TX  78746 | PERSONNEL SERVICES AGREEMENT & SEARCH REQUEST |
| THE NETWORK<br>333 RESEARCH COURT<br>NORCROSS, GA  30092 | AGREEMENT (PROGRAM SERVICES) |
| OHIO CASUALTY INSURANCE CO.<br>9450 SEWARD ROAD<br>FAIRFIELD, OH  45014<br>UNDERWRITER:  STEVE MOORE<br>UNDERWRITER:  FRANK GIARRATANO | UMBRELLA LIABILITY |
| OM5 DALLAS - MRI NETWORK<br>ATTN: DAVID CURLEY<br>5151 BELTLINE RD, SUITE 550<br>DALLAS, TX 75254 | PERSONNEL SERVICES AGREEMENT |

In re     Guaranty Financial Group Inc.          Debtor,     Case No.     09-35582-BJH     Chapter     11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ORACLE<br>1200 SMITH STREET, SUITE 1500<br>HOUSTON, TX  77002 | LICENSE & SERVICES AGREEMENT |
| PEROT SYSTEMS CORPORATION<br>ATTN: PRESIDENT AND GENERAL COUNSEL<br>2300 WEST PLANO PARKWAY<br>PLANO, TX  75075 | INFORMATION TECHNOLOGY SERVICES AGREEMENT |
| POPE, SHAMSIE & DOOLEY, LLP<br>4201 W. PALMER, SUITE B-200<br>AUSTIN, TX  78727 | ENGAGEMENT LETTER (TAX COMPLIANCE & CONSULTING) |
| PRICEWATERHOUSECOOPERS<br>125 HIGH STREET<br>BOSTON, MA 02110 | ENGAGEMENT LETTER (AUDIT) |
| RSUI INDEMNITY<br>945 E. PACES FERRY ROAD  SUITE 1800<br>ATLANTA, GA 30326<br>UNDERWRITER:  MICK DOWIE | DIRECTORS & OFFICERS LIABILITY<br>PRIMARY - Traditional D&O<br>EXCESS: SIDE "A", NO DIC |
| SOUND COMMUNICATIONS, INC,<br>PO BOX 1148<br>GROVE CITY, OH  43123 | AGREEMENT |
| SQUIRES & COMPANY<br>2913 CANTON STREET<br>DALLAS, TX  75226 | CONFIDENTIALITY AGREEMENT |
| STRAIN & ASSOCIATES<br>ATTN: LEE STRAIN<br>4400 POST OAK PARKWAY, SUITE 2190<br>HOUSTON, TX  77027 | PERSONNEL SERVICES AGREEMENT |
| SUMRALL CONSULTANTS, INC.<br>ATTN: VIRGINIA SUMRALL<br>4048 OLD TOWN ROAD<br>ADDISON, TX  75001 | PERSONNEL SERVICES AGREEMENT |
| TEMPLE-INLAND INC.<br>1300 SOUTH MOPAC EXPRESSWAY<br>AUSTIN, TX  78746 | EMPLOYEE MATTERS AGREEMENT |
| TEXAS PROPERTY TAX CONSULTANTS<br>PO BOX 535326<br>GRAND PRAIRIE, TX  75050-5326 | NON-DISCLOSURE AGREEMENT |
| THOMAS EDWARDS GROUP, INC.<br>ATTN: VIRA TREVINO<br>3010 LBJ FREEWAY, SUITE 1420<br>DALLAS, TX 75234 | PERSONNEL SERVICES AGREEMENT |

In re        Guaranty Financial Group Inc.        Debtor,        Case No.        09-35582-BJH        Chapter        11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THOMSON FINANCIAL<br>PO BOX 5136<br>CAROL STREAM, IL  60197-5136 | SERVICES AGREEMENT |
| THE TRAVELERS COMPANIES, INC.<br>4650 WESTWAY PARK BLVD.<br>HOUSTON, TEXAS    77041<br>UNDERWRITER: MICHELLE ALVARADO | SURETY BONDS |
| THE TRAVELERS COMPANIES, INC.<br>1301 E. COLLINS BLVD.<br>RICHARDSON, TX 75081<br>UNDERWRITER: MARIA ELKINS | UMBRELLA LIABILITY |
| TRT HOLDINGS, INC.<br>600 EAST LAS COLINAS BLVD., SUITE 1900<br>IRVING, TX 75039 | INVESTMENT AGREEMENT |
| VANGUARD<br>P.O. BOX 2600<br>VALLEY FORGE, PA  19482-2600 | TRUST AGREEMENT FOR 401(K) PLAN |
| WASHINGTON STATE DEPT OF LABOR & INDUSTRIES<br>WORKERS COMPENSATION SYSTEM<br>P. O. BOX 34226<br>SEATTLE, WA  98124-1226 | WORKERS' COMPENSATION<br>  Washington State - Monopolistic |
| WEICHART RELOCATION RESOURCES, INC.<br>1625 ROUTE 10 EAST<br>MORRIS PLAINS, NJ  07950 | RELOCATION SERVICE AGREEMENT |
| WHITLEY PENN<br>5420 LBJ FREEWAY, SUITE 1440<br>DALLAS, TX 75240 | ENGAGEMENT LETTER (AUDIT SAVINGS & RETIREMENT PLAN) |
| WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-0001 | TRUST AGREEMENT |
| XL PROFESSIONAL INSURANCE<br>100 CONSTITUTION PLAZA  17TH FLOOR<br>HARTFORD, CT 06103 | FIDUCIARY LIABILITY |
| XL SPECIALTY/EXECUTIVE LIABILITY UNDERWRITERS<br>ONE CONSTITUTION PLAZA  16TH FLOOR<br>HARTFORD, CT 06103<br>UNDERWRITER: MICK DOWIE | DIRECTORS & OFFICERS LIABILITY<br>PRIMARY - Traditional D&O |

In re       Guaranty Financial Group Inc.       Debtor,       Case No.       09-35582-BJH       Chapter       11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ATILA G. ALI<br>6302 MOINTICELLO AVE.<br>DALLAS, TX  75214 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| ROBERT S. ALLEN<br>7115 ALEXANDER DR.<br>DALLAS, TX  75214 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| SCOTT A. ALMY<br>880 ST. JAMES COURT<br>FAIRVIEW, TX  75069 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| MICHAEL J. ANSOLABEHERE<br>5946 VELASCO AVE<br>DALLAS, TX  75206 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| VICKIE M. BARGAS<br>36 TRANQUIL POND DR.<br>FRISCO, TX  75034 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DEBORAH L. BARNETT<br>3808 ELLINGTON DRIVE<br>PLANO, TX  75093 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DAVID B. BELL<br>855 AZALEA<br>HOUSTON, TX  77018 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| VON E. BREAUX<br>11313 WOODLAND HILLS TR<br>AUSTIN, TX  78732 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| SCOTT L. BREWER<br>4019 MERRICK STREET<br>HOUSTON, TX  77025 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DAVID M. BUTLER<br>2508 RALPH STREET<br>HOUSTON, TX  77006 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| MICHAEL D. CALCOTE<br>2341 FOLKSTONE WAY<br>BEDFORD, TX  76021 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

In re    Guaranty Financial Group Inc.    Debtor,    Case No.    09-35582-BJH    Chapter    11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEBORAH A. CATLEY<br>6214 SALCON CLIFF DRIVE<br>AUSTIN, TX  78749 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| SICILIA CHAN<br>11003 WINTERGREEN HL<br>AUSTIN, TX  78750 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JAMES B. CLAPP<br>6723 VANDERBILT AVE<br>DALLAS, TX  75214 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JOHN A. CLARK<br>3112 WESTMINSTER AVE<br>DALLAS, TX  75205 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| KEN A. CLARK<br>4945 MORRIS AVE #1346<br>ADDISON, TX  75001 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| STEVEN COOPER<br>3506 RIP FORD DR<br>AUSTIN, TX  78732 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| B. LEE CRAWFORD.<br>1529 BARTON SPRINGS RD., UNIT 2<br>AUSTIN, TX  78704 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| MARK A. CRAWFORD<br>3200 CEDAR RIDGE<br>FLOWER MOUND, TX  75022 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JANICE DEMARTINO<br>1529 BARTON SPRINGS RD, UNIT 2<br>AUSTIN, TX  78704 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| KENNETH R. DUBUQUE<br>124 E. 84TH ST., APT 7B<br>NEW YORK, NY  10028 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| LOWELL C. DUNCAN<br>4683 BELCLAIRE AVENUE<br>DALLAS, TX  75209 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CHARLES EIKENBERG<br>6723 LAKEHURST AVENUE<br>DALLAS, TX  75230 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

In re    Guaranty Financial Group Inc.        Debtor,        Case No.    09-35582-BJH        Chapter    11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KELLY L. ELMORE, III<br>3812 DURNESS WAY<br>HOUSTON, TX  77025 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| J. FALCONI JR.<br>406 BIRCH LANE<br>RICHARDSON, TX  75081 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CHARLES A. FERNANDEZ<br>4339 WOODFIN DR.<br>DALLAS, TX  75220 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JANET S FISHER<br>10707 RAMPART STREET<br>HOUSTON, TX  77096 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CRAIG E. GIFFORD<br>2720 DREW AVE S<br>MINNEAPOLIS, MN  55416 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| MICHAEL B. GILES<br>119 N. CANYONWOOD DR.<br>DRIPPING SPRINGS, TX  78620 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| KELLI N. GLASS<br>2512 DE SOTO DR.<br>AUSTIN, TX  78733 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| THOMAS GOINS<br>6 MEADOWS END<br>GEORGETOWN, TX  78628 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| LINDA GOOD<br>664 BEARDEN RD.<br>WAXAHACHIE, TX  75167 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| HARRY E. GOULDING<br>6434 MCCOMMAS BLVD.<br>DALLAS, TX  75214 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| ROBERT B. GREENWOOD<br>4687 FAIRFAX AVE<br>DALLAS, TX  75209 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DANIEL K. GUTH<br>11521 MOTHER LODE CIRCLE<br>GOLD RIVER, CA  95670 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

In re    Guaranty Financial Group Inc.    Debtor,    Case No.    09-35582-BJH    Chapter    11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEVIN J. HANIGAN<br>3213 LOVERS LANE<br>DALLAS, TX 75225 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DOUGLAS J. HARKER<br>5301 ASPEN<br>BELLAIRE, TX 77401 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CHRISTOPHER D. HARKRIDER<br>856 W. BARTLETT DR.<br>BUDA, TX 78610 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| KAREN J. HARTNETT<br>7007 HUNT LANE<br>FULSHEAR, TX 77441 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JERRY W. HICKENBOTTOM<br>8603 BRYER CREEK TRAIL<br>AUSTIN, TX 78717 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JAMES J. JOHNSON<br>5721 CLARENDON DR.<br>PLANO, TX 75093 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| BRENT L. JOHNSTON<br>8723 LINKFAIR LANE<br>HOUSTON, TX 77025 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DONALD R. KALBACHER<br>5808 VIA DRIVE<br>AUSTIN, TX 78735 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DANIEL M. KILLIAN<br>5841 BEDROCK DRIVE<br>PLANO, TX 75093 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| KAREN KLEIN<br>3738 JUBILEE TRAIL<br>DALLAS, TX 75229 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| MORRIS KNIGHT<br>357 RIVERMEADOW DR.<br>WOODBRIDGE, CA 95258 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| RUSTY N. LAFORGE<br>3324 QUAIL CREEK ROAD<br>OKLAHOMA CITY, OK 73120 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JON M. LARSON<br>13621 LINDAMERE LN.<br>SAN DIEGO, CA 92128 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DEBORAH M. LAYCOCK<br>3920 BRYN MAWR<br>DALLAS, TX 75225 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| ROBERT S. LEBLANC<br>5709 RIVER ROCK LANE<br>PLANO, TX 75093 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JOHN B. LIEGL, JR.<br>4327 BRYN MAWR DR.<br>DALLAS, TX 75225 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| MONICA L MAQUIRE<br>6311 TAYLORCREST DRIVE<br>AUSTIN, TX 78749 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| WESLEY S. MCBEE<br>3906 CEDARWOOD CT.<br>ARLINGTON, TX 76017 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| PAULA MCGEE<br>2817 RUFE SNOW DR<br>FT WORTH, TX 76118 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| PRINCE MCKNIGHT<br>4575 VENETO DR.<br>FRISCO, TX 75034 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| LORIN J. MCMURRAY<br>3121 SUN DRENCHED PATH<br>AUSTIN, TX 78732 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| SAM A. MEADE<br>103 GREENBRIER<br>WAXAHACHIE, TX 75165 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| ROBERT A. MILLER<br>3200 GLENEAGLES CT.<br>PLANO, TX 75093 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| LEE A. MITCHELL<br>2831 ALBANS RD.<br>HOUSTON, TX 77005 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RONALD D. MURFF<br>88 ABBEY WOODS LN.<br>DALLAS, TX  75248 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CHRISTIAN E. OTTESON<br>4014 NORWICH DR.<br>GARLAND, TX  75043 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CHRISTOPHER S. PARADA<br>7909 BRIAR BROOK CT.<br>DALLAS, TX  75218 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JANIE E. PERELMAN<br>3614 UNIVERSITY PARK LN.<br>IRVING, TX  75062 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| DONALD S. PERSCHBACHER<br>217 BAY CIRCLE<br>COPPELL, TX  75019 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| JOE N. PETET<br>502 KONSTANTY CIR<br>AUSTIN, TX  78746 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| PAUL J. PIROK<br>2809 PURDUE<br>DALLAS, TX  75225 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| STEPHEN RAFFAELE<br>5185 LAGO VISTA LN.<br>FRISCO, TX  75034 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| RANDALL S. REID<br>3108 HANOVER<br>DALLAS, TX  75225 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| CASWELL O. ROBINSON<br>4106 SAN CARLOS<br>DALLAS, TX  75205 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |
| GLEN A. SALE<br>7800 SOUTHWEST PARKWAY #1110<br>AUSTIN, TX  78735 | CHANGE IN CONTROL SEVERANCE AGREEMENT (See Note) |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE ON CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEBRA R. SAS<br>1002 TIMBER TRAIL<br>CEDAR PARK, TX  78613 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| EDWARD A. SCHULTZE<br>225 SUNTIDE DR.<br>SUNNEYVALE, TX  75182 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| HAROLD L. SHULTS, JR.<br>1380 PATTERSON RD.<br>AUSTIN, TX  78733 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| DEBORAH A. SMITHEY<br>1801 SUN LAKE COVE<br>ROUND ROCK, TX  78681 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| WILLIAM J. TOM<br>816 S MILLBEND DR<br>THE WOODLANDS, TX  77380 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| CARY R. TREMPER<br>4723 PURDUE AVE.<br>DALLAS, TX  75209 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| LINDA C. WALKER<br>22217 CHAMBERLAIN DR.<br>PLANO, TX  75023-5303 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| JOHN W. WESSMAN.<br>4321 BRYAN MAWR DR.<br>DALLAS, TX  75225 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| D S. WIGINTON<br>12515 DEEP SPRING<br>HOUSTON, TX  77077 | CHANGE IN CONTROL SEVERANCE AGREEMENT |
| MARK L. WILLIAMSON<br>659 GLEN LAKES DR.<br>COPPELL, TX  75019 | CHANGE IN CONTROL SEVERANCE AGREEMENT |

Note: The inclusion of the Change in Control Severance Agreements on Schedule G is made solely for the sake of disclosure and is not an admission by the Debtors that these agreements are executory contracts pursuant to 11 U.S.C. §365. The Debtors reserve their rights to contest the categorization of any or all of the Change in Control Severance Agreements as executory contracts.

In re    **Guaranty Financial Group Inc.**                    Debtor,        Case No.    09-35582-BJH        Chapter    11

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. 112; Fed.Bankr.P. 1007(m).

x        Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re   **Guaranty Financial Group Inc.**          Debtor,   Case No.   09-35582-BJH          Chapter      11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____Chief Restructuring Officer_____ [the president or other officer or an authorized agent of the corporation or a member or an

authorized agent of the partnership] of the _____Corporation_____ [corporation or partnership] named as debtor in

this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____83_____

(Total Shown On Summary Page Plus 1)

sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____9/29/09_____          Signature: _____[signature] Dennis Faulkner_____

Dennis S. Faulkner, Chief Restructuring Officer
[Print or type name of individual signing on behalf of debtor]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

**The business of the Debtor is complex.  While every effort has been made to make these Schedules accurate and complete, unintentional errors or omissions may exist.  In the event that errors or omissions are discovered, these Schedules will be supplemented or amended, as appropriate.**